Jeanette E. McPherson, Esq., NV Bar No. 5423
Schwartzer & McPherson Law Firm
2850 South Jones Blvd., Suite 1
Las Vegas NV 89146-5308
Telephone: (702) 228-7590
Facsimile: (702) 892-0122
E-Mail: bkfilings@s-mlaw.com
*Attorneys for Shelley D. Krohn, Trustee*

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| | |
|---|---|
| In re:<br><br>ALESSI & KOENIG, LLC,<br><br>Debtor.<br>______________________________<br>SHELLEY D. KROHN, TRUSTEE,<br><br>Plaintiff<br><br>v.<br><br>DAVID ALESSI, AMERICAN EXPRESS COMPANY; HOA LAWYERS GROUP: DOES I through 10 inclusive, ROE ENTITIES I through 10 inclusive,<br><br>Defendants. | Case No. BK-S-16-16593-ABL<br><br>Chapter 7<br><br>Adv. No. ______________<br><br>**COMPLAINT FOR BREACH OF FIDUCIARY DUTY AND FOR RECOVERY OF TRANSFERS UNDER 11 U.S.C. §§ 544, 548, 550 AND NRS 112.180 AND NRS 112.210** |

Shelley D. Krohn, Trustee hereby files this Complaint For Breach Of Fiduciary Duty And For Recovery Of Transfers Under 11 U.S.C. §§ 544, 548, 550 And NRS 112.180 And NRS 112.210 and in support thereof respectfully complains as follows.

**JURISDICTION AND VENUE**

1. This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

2. This is a core proceeding to determine property of the estate pursuant to 28 U.S.C. § 157(b)(2)(A), (H), and (O).

3. Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

4. The procedural grounds for the relief requested herein is Fed.R.Bankr. P. 7001.

/ / /

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

## PARTIES

5. Shelley D. Krohn, Trustee ("Trustee" or "Plaintiff") is the duly appointed and acting Chapter 7 Trustee of Alessi & Koenig, LLC, a limited liability company that was registered in the State of Nevada that filed for relief under Chapter 7 of the Bankruptcy Code.

6. David Alessi was a managing member of Alessi & Koenig, LLC and upon information and belief resides in the State of Nevada.

7. HOA Lawyers Group, LLC is a limited liability company registered in the State of Nevada as of April 22, 2016.

8. Upon information and belief, American Express Company ("American Express") is a company registered in the State of New York and conducts business in the State of Nevada.

9. Plaintiff is unaware of the true names and legal capacities whether individual, corporate, associate, or otherwise of the Defendants sued herein as DOES 1 through 10 inclusive and ROE ENTITIES 1 through 10 inclusive, and therefore sues such Defendants with such fictitious names. Plaintiff prays for leave to insert said Defendants true names and legal capacities when ascertained. Plaintiff is informed and believes, and thereon alleges, that each of the Defendants designated herein as a DOE or a ROE is in some way is legally responsible and liable for the events referred to herein and proximately caused the damages alleged herein.

## GENERAL ALLEGATIONS

10. Alessi & Koenig, LLC (the "Debtor") was a law firm.

11. The Debtor operated its business at 9500 West Flamingo Rd., Las Vegas, Nevada (the "Location").

12. The members of the Debtor were David Alessi and Robert Koenig.

13. David Alessi is not licensed to practice law in the State of Nevada.

14. Steven Loizzi is an attorney licensed in the State of Nevada who was employed by the Debtor, or otherwise provided legal services on behalf of the Debtor.

15. The Debtor's assets included furniture, equipment, contracts, accounts, account receivables, and related property (the "Debtor's Assets").

16. In or around April 2016, the Debtor started transferring some of the Debtor's

Assets to HOA Lawyers Group, LLC ("HOALG"), a limited liability company formed in the State of Nevada, in or around April 2016 (the "HOALG Transfers").

17. Upon information and belief, some of HOALG's clients are the clients of the Debtor.

18. Steven Loizzi is listed with the Nevada Secretary of State as being a member of HOALG.

19. Upon information and belief, David Alessi is affiliated or associated with HOALG.

20. Upon information and belief, HOALG operates from 9500 West Flamingo Rd., Las Vegas, Nevada, uses the same telephone number as the Debtor, and uses and possesses many of the Debtor's Assets.

21. David Alessi is an insider of the Debtor.

22. David Alessi is an insider of HOALG.

23. The Debtor provided, and HOALG provides, legal services that include the representation of homeowners' associations ("HOA(s)"), among other persons and parties.

24. The Debtor held and used a credit card from American Express ("American Express Card").

25. Upon information and belief, from at least on or around December 2012 through December 2016, the Debtor transferred funds to pay for charges on the American Express Card that included charges made by or for the personal benefit of David Alessi for his personal expenses (collectively, the "American Express Transfers"). **See Exhibit 1**.

26. The services provided by the Debtor to HOAs and others, included without limitation, collecting unpaid HOA fees owed by homeowners, initiating and noticing foreclosure proceedings, and conducting foreclosure proceedings on properties on behalf of HOAs ("Foreclosures").

27. The Foreclosures that the Debtor conducted sometimes resulted in there being proceeds left over from the Foreclosures that needed to be distributed under applicable Nevada law, namely NRS 116.31164 (the "Excess Proceeds").

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

28. The Excess Proceeds did not belong to the Debtor.

29. Upon information and belief, the Debtor placed some or all of the Excess Proceeds into the Debtor's Interest on Lawyers Trust Account ("IOLTA Account").

30. The Debtor's IOLTA Account was established to hold funds that did not belong to the Debtor.

31. By placing the Excess Proceeds into the IOLTA Account at the time of the deposit of the Excess Proceeds, the Debtor believed that the Excess Proceeds did not belong to it.

32. As a result of the existence of the Excess Proceeds, the Foreclosures, and the unknown and disputed legal effect of the Foreclosure on liens, deeds of trust, and other encumbrances and the distribution of the Excess Proceeds, among other things, the Debtor became involved with and a party to hundreds of lawsuits, including without limitation interpleader actions, pending in federal and state courts in Nevada (the "Litigation").

33. Upon information and belief, from 2012 to 2016, to be able to provide itself with the financial ability to pay for its financial obligations and those of David Alessi and participate in or defend the Litigation, the Debtor, through David Alessi, transferred some of the Excess Proceeds to itself for its use and benefit (the "Appropriated Excess Proceeds").

34. Upon information and belief, in or around 2016, some of the Excess Proceeds was transferred to HOALG and HOALG transferred some of the Excess Proceeds to itself for its use and benefit, which will also be referred herein as the Appropriated Excess Proceeds.

35. Upon information and belief, the amount of the Appropriated Excess Proceeds is estimated to be in an amount in excess of $2,300,000 from the years 2012 to 2016.

36. Upon information and belief, the transfer of the Appropriated Excess Proceeds was not authorized by those holding an interest in such funds.

37. Upon information and belief, the Appropriated Excess Proceeds were transferred to the Debtor and HOALG to pay for various expenses of the Debtor, HOALG, and David Alessi.

38. The Debtor, through David Alessi, by transferring the Excess Proceeds to itself and HOALG created substantial claims by the true owners of the Appropriated Excess Proceeds against the Debtor causing loss to the Debtor.

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

39. On or about September 28, 2016, the Debtor filed papers of dissolution with the Secretary of State.

40. On December 13, 2016, the Debtor filed for relief under Chapter 7 of the Bankruptcy Code (the "Petition Date").

41. On the Petition Date, the Debtor and HOALG were still in possession of some of the Excess Proceeds ("Petition Excess Proceeds").

42. The amount of the Petition Excess Proceeds as of the Petition Date was $2,924,215.37, which was comprised of $2,054,636.93 that was held by the Debtor and $869,578.44 that was held by HOALG.

43. As of the Petition Date, the Debtor and HOALG indicated that they had paid themselves $806,048.76 from the amount of the Petition Excess Proceeds.

44. The Trustee interplead the Petition Excess Proceeds through an adversary proceeding titled *Krohn v. 2010-1 CRE Venture LLC, et al. (In re Alessi & Koenig, LLC)*, Adv. No. Adv. No. 17-01210-ABL.

**FIRST CLAIM FOR RELIEF**
**(Breach of Fiduciary Duty- ALESSI Only)**

45. The Trustee repeats and realleges the aforementioned allegations by reference as if specifically set forth herein.

46. Alessi is a fiduciary to the Debtor by virtue of his insider and membership position in the Debtor.

47. Alessi owed the Debtor a fiduciary duty of loyalty, good faith, and due care, requiring him to maintain, in good faith, the Debtor's best interests over anyone else's interests.

48. Alessi has breached his fiduciary duties by, inter alia:

a. Transferring the Debtor's Assets to HOALG to the detriment of the Debtor;

b. Transferring the Debtor's Assets to HOALG for his own benefit;

c. Transferring the Appropriated Excess Proceeds to the Debtor and HOALG, exposing the Debtor to claims by the true owners of the Appropriated Excess Proceeds and liability for damages;

d. Transferring the Appropriated Excess Proceeds to the Debtor and HOALG to enable the Debtor to continue to operate to pay for the Debtor's financial obligations for his own benefit;

e. Undertaking and conducting the Foreclosures causing the ongoing Litigation and exposing the Debtor to claims arising and relating to the Foreclosures and increasing the Debtor's liabilities and its financial collapse;

f. Failing to act in good faith by transferring or taking the Appropriated Excess Proceeds; and

g. Transferring the Debtor's Assets to HOALG and closing the Debtor in an attempt to avoid the Debtor's financial obligations and claims of creditors.

49. Defendant breached his fiduciary duties and acted in his own self-interest.

50. As a result of Alessi's acts, the Debtor and Debtor's bankruptcy estate have been damaged in an amount to be determined at trial.

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

## SECOND CLAIM FOR RELIEF
**(11 U.S.C. § 548(a)(1)(A) and § 550- HOALG and ALESSI only)**

51. The Plaintiff repeats and realleges each and every allegation contained in the preceding paragraphs and incorporates the same as if fully set forth herein.

52. The HOALG Transfers were of an interest of the Debtor in property.

53. The HOALG Transfers were made within two years before the Petition Date.

54. The Debtor had a creditor(s) as of the date of the HOALG Transfers.

55. The HOALG Transfers were made with the actual intent to hinder, delay, or defraud persons or entities to which the Debtor was or became, on or after the date that such HOALG Transfers were made, indebted.

56. HOALG was the initial transferee of the HOALG Transfers.

57. The HOALG Transfers were made for the benefit of Alessi as Alessi is an insider and/or affiliated with HOALG.

58. The Plaintiff is entitled to a money judgment against HOALG and/or Alessi in the amount of, or the fair market value of, the HOALG Transfers, or avoidance of the HOALG

Transfers, in accordance with 11 U.S.C. §§ 548(a)(1)(A) and 550.

**<u>THIRD CLAIM FOR RELIEF</u>**
**(11 U.S.C. § 548(a)(1)(B) and § 550- HOALG and ALESSI Only)**

59. The Plaintiff repeats and realleges each and every allegation contained in the preceding paragraphs and incorporates the same as if fully set forth herein.

60. The HOALG Transfers were of an interest of the Debtor in property.

61. The HOALG Transfers were made within two years before the Petition Date.

62. The Debtor had a creditor(s) as of the date of the HOALG Transfers.

63. The Debtor made the HOALG Transfers without receiving reasonably equivalent value in exchange for the HOALG Transfers.

64. The Debtor was insolvent on the date that such HOALG Transfers were made, or became insolvent as a result of such HOALG Transfers.

65. As a result of the HOALG Transfers, the Debtor was engaged in business or a transaction, or was about to engage in a business or a transaction, for which any property remaining with the Debtor was an unreasonably small capital.

66. As a result of the HOALG Transfers, the Debtor intended to incur, or believed or reasonably should have believed that the Debtor would incur, debts beyond his ability to pay as they became due or matured.

67. HOALG was the initial transferee of the HOALG Transfers.

68. The HOALG Transfers were made for the benefit of Alessi as Alessi is an insider and/or affiliated with HOALG.

69. The Plaintiff is entitled to a money judgment against HOALG and/or Alessi in the amount of, or the fair market value of, the HOALG Transfers, or avoidance of the HOALG Transfers, in accordance with 11 U.S.C. §§ 548(a)(1)(B) and 550.

**<u>FOURTH CLAIM FOR RELIEF</u>**
**(11 U.S.C. § 544 and § 550; NRS 112.180(1)(a) and 112.210- HOALG and ALESSI only)**

70. The Plaintiff repeats and realleges each and every allegation contained in the preceding paragraphs and incorporates the same as if fully set forth herein.

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

71. The HOALG Transfers were of an interest of the Debtor in property.

72. The Debtor had a creditor(s) as of the date of the HOALG Transfers.

73. The HOALG Transfers were made within four years of the Petition Date.

74. The HOALG Transfers were made with the actual intent to hinder, delay, or defraud persons or entities to which the Debtor was or became, on or after the date that such Transfers were made, indebted.

75. HOALG was the initial transferee of the HOALG Transfers.

76. The HOALG Transfers were made for the benefit of Alessi as Alessi is an insider and/or affiliated with HOALG.

77. The Plaintiff is entitled to a money judgment against HOALG and/or Alessi in the amount of, or the fair market value of, the HOALG Transfers, or avoidance of the HOALG Transfers, in accordance with 11 U.S.C. §§ 544 and 550 and NRS 112.210.

**FIFTH CLAIM FOR RELIEF**
**(11 U.S.C. § 544 and § 550; NRS 112.180(1)(b) and 112.210- HOALG and ALESSI only)**

78. The Plaintiff repeats and realleges each and every allegation contained in the preceding paragraphs and incorporates the same as if fully set forth herein.

79. The HOALG Transfers were of an interest of the Debtor in property.

80. The Debtor had a creditor(s) as of the date the HOALG Transfers were made.

81. The HOALG Transfers were made within four years of the Petition Date.

82. The HOALG Transfers were made by the Debtor without receiving a reasonably equivalent value in exchange for the HOALG Transfers.

83. As a result of the HOALG Transfers having been made, the Debtor was engaged or was about to engage in a business or a transaction for which the remaining assets of the Debtor were unreasonably small in relation to the business or transaction.

84. As a result of the HOALG Transfers having been made, the Debtor intended to incur, or believed or reasonably should have believed that the Debtor would incur, debts beyond his or her ability to pay as they became due.

85. HOALG was the initial transferee of the HOALG Transfers.

86. The HOALG Transfers were made for the benefit of Alessi as Alessi is an insider and/or affiliated with HOALG.

87. The Plaintiff is entitled to a money judgment against HOALG and/or Alessi in the amount of, or fair market value of, the HOALG Transfers, or avoidance of the HOALG Transfers, in accordance with 11 U.S.C. §§ 544 and 550 and NRS 112.180(1)(b) and 112.210.

**SIXTH CLAIM FOR RELIEF**
**(11 U.S.C. § 548(a)(1)(B) and § 550- ALESSI and AMERICAN EXPRESS only)**

88. The Plaintiff repeats and realleges each and every allegation contained in the preceding paragraphs and incorporates the same as if fully set forth herein.

89. The American Express Transfers were of an interest of the Debtor in property.

90. The American Express Transfers made on or after December 13, 2014 were made within two years before the Petition Date.

91. The Debtor had a creditor(s) as of the date of the American Express Transfers that were made on or after December 13, 2014.

92. The Debtor made the American Express Transfers made on or after December 13, 2014 without receiving reasonably equivalent value in exchange for the American Express Transfers made on or after December 13, 2014.

93. The Debtor was insolvent on the date that such American Express Transfers made on or after December 13, 2014 were made, or became insolvent as a result of such American Express Transfers made on or after December 13, 2014.

94. As a result of the American Express Transfers made on or after December 13, 2014, the Debtor was engaged in business or a transaction, or was about to engage in a business or a transaction, for which any property remaining with the Debtor was an unreasonably small capital.

95. As a result of the American Express Transfers made on or after December 13, 2014, the Debtor intended to incur, or believed or reasonably should have believed that the Debtor would incur, debts beyond his ability to pay as they became due or matured.

96. American Express was the initial transferee of the American Express Transfers.

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

97. The American Express Transfers were made for the benefit of Alessi as they were for payment of his personal expenses.

98. The Plaintiff is entitled to a money judgment against David Alessi and/or American Express in the amount of the American Express Transfers made on or after December 13, 2014, or avoidance of the American Express Transfers made on or after December 13, 2014, in accordance with 11 U.S.C. §§ 548(a)(1)(B) and 550.

**SEVENTH CLAIM FOR RELIEF**
**(11 U.S.C. § 544 and § 550; NRS 112.180(1)(b) and 112.210- ALESSI and AMERICAN EXPRESS only)**

99. The Plaintiff repeats and realleges each and every allegation contained in the preceding paragraphs and incorporates the same as if fully set forth herein.

100. The American Express Transfers were of an interest of the Debtor in property.

101. The Debtor had a creditor(s) as of the date the American Express Transfers were made.

102. The American Express Transfers were made within four years of the Petition Date.

103. The American Express Transfers were made by the Debtor without receiving a reasonably equivalent value in exchange for the American Express Transfers.

104. As a result of the American Express Transfers having been made, the Debtor was engaged or was about to engage in a business or a transaction for which the remaining assets of the Debtor were unreasonably small in relation to the business or transaction.

105. As a result of the American Express Transfers having been made, the Debtor intended to incur, or believed or reasonably should have believed that the Debtor would incur, debts beyond his or her ability to pay as they became due.

106. American Express was the initial transferee of the American Express Transfers.

107. The American Express Transfers were made for the benefit of Alessi as they were for payment of his personal expenses.

108. The Plaintiff is entitled to a money judgment against David Alessi and/or American Express in the amount of the American Express Transfers, or avoidance of the American Express

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

Transfers, in accordance with 11 U.S.C. §§ 544 and 550 and NRS 112.180(1)(b) and 112.210.

**REQUESTED RELIEF**

WHEREFORE, the Trustee prays for the following:

1) On the First Claim For Relief, an award of damages against David Alessi in an amount to be determined at trial;

2) On the Second Claim For Relief, Third Claim For Relief, Fourth Claim For Relief and Fifth Claim for Relief, for an order avoiding the HOALG Transfers and/or an award of damages against David Alessi and HOALG in the fair market value or monetary sum of the HOALG Transfers;

3) On the Sixth Claim For Relief, for an order avoiding the American Express Transfers made on or after December 13, 2014 and/or an award of damages against David Alessi and American Express in the monetary sum of the American Express Transfers made on or after December 13, 2014;

4) On the Seventh Claim For Relief, for an order avoiding the American Express Transfers and/or an award of damages against David Alessi and American Express in the monetary sum of the American Express Transfers;

5) For attorney's fees and costs of suit where appropriate; and

6) Other and further relief to which the Trustee may be justly entitled.

Date this 11th day of December, 2018.

*/s/ Jeanette E. McPherson*
Jeanette E. McPherson, Esq.
Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146
*Attorneys for Shelley D. Krohn, Trustee*

# EXHIBIT 1

| Account No. | Date | Payee | Amount | |
|---|---|---|---|---|
| 0-31008 | 11/3/2012 | PB Teen E-Commerce Home Furnish | $ | 2,355.39 |
| 0-31008 | 11/3/2012 | Pier 1 | $ | 28.65 |
| 0-31008 | 11/3/2012 | Red Rock Italian | $ | 409.96 |
| 0-31008 | 11/3/2012 | Target T1207 | $ | 117.45 |
| 0-31008 | 11/4/2012 | Chevron Terrible HerLas Vegas | $ | 98.62 |
| 0-31008 | 11/5/2012 | Sammy's Flamingo | $ | 113.18 |
| 0-31008 | 11/7/2012 | Bears Best LV Golf Course | $ | 118.00 |
| 0-31008 | 11/7/2012 | Sedona 0093 LV | $ | 103.24 |
| 0-31008 | 11/8/2012 | Sushi Tower | $ | 128.64 |
| 0-31008 | 11/9/2012 | Cheesecake LV | $ | 73.37 |
| 0-31008 | 11/11/2012 | Hash House A Go Go LV | $ | 163.40 |
| 0-31008 | 11/12/2012 | Sedona 0093 LV | $ | 141.21 |
| 0-31008 | 11/15/2012 | Sammy's Flamingo | $ | 51.08 |
| 0-31008 | 11/15/2012 | Summerlin Dance Acad LV | $ | 210.00 |
| 0-31008 | 11/17/2012 | Itunes Music USA | $ | 1.29 |
| 0-31008 | 11/19/2012 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-31008 | 11/19/2012 | Chevron Terrible HerLas Vegas | $ | 8.67 |
| 0-31008 | 11/25/2012 | Ross Stores LV | $ | 238.17 |
| 0-31008 | 11/26/2012 | Apple Store | $ | 275.50 |
| 0-31008 | 11/26/2012 | Apple Store | $ | 64.81 |
| 0-31008 | 11/26/2012 | Red Rock Steakhouse | $ | 413.22 |
| 0-31008 | 11/26/2012 | Sunglass Hut | $ | 269.17 |
| 0-31008 | 11/26/2012 | Sushi Tower | $ | 134.72 |
| 0-31008 | 11/26/2012 | SW Air (Robert Tirotta) | $ | 211.80 |
| 0-31008 | 11/27/2012 | Lahaina Grill LV | $ | 80.32 |
| 0-31008 | 11/27/2012 | Speedee Mart 113 | $ | 91.01 |
| 0-31008 | 11/28/2012 | Apple Store | $ | 260.07 |
| 0-31008 | 11/28/2012 | Taco Los Toritos LV | $ | 19.73 |
| 0-31008 | 11/28/2012 | Ted Wiens Tire | $ | 260.14 |
| 0-31008 | 11/29/2012 | Terrible Herbst | $ | 9.00 |
| 0-31008 | 11/30/2012 | Rebel #2164 | $ | 84.61 |
| 0-31008 | 11/30/2012 | Starbucks Corp | $ | 18.59 |
| 0-31008 | 11/30/2012 | Summerlin Dance Acad LV | $ | 230.00 |
| 0-31008 | 11/30/2012 | Target T1524 | $ | 304.29 |
| 0-31008 | 12/1/2012 | Itunes Music USA | $ | 0.99 |
| 0-31008 | 12/1/2012 | Lifetime Mo Dues | $ | 123.00 |
| 0-31008 | 12/1/2012 | Smiths-Food | $ | 108.05 |
| 0-31008 | 12/2/2012 | Directv Service | $ | 627.77 |
| 0-31008 | 12/2/2012 | Nordstrom | $ | 1,078.84 |
| 0-31008 | 12/2/2012 | Nordstrom | $ | 805.36 |
| 0-31008 | 12/2/2012 | Nordstrom | $ | 430.24 |
| 0-31008 | 12/3/2012 | El Pollo Loco | $ | 182.28 |
| 0-31008 | 12/3/2012 | Marie Callendar's | $ | 58.94 |
| 0-31008 | 12/8/2012 | Circus Circus MexItal | $ | 34.69 |
| 0-31008 | 12/11/2012 | Itunes Music USA | $ | 9.99 |
| 0-31008 | 12/11/2012 | Itunes Music USA | $ | 1.99 |

| | | | | |
|---|---|---|---|---|
| 0-31008 | 12/11/2012 | The Cupcakery | $ | 114.00 |
| 0-31008 | 12/12/2012 | Amazon MktPlace PMT | $ | 47.33 |
| 0-31008 | 12/12/2012 | Amazon MktPlace PMT | $ | 32.67 |
| 0-31008 | 12/12/2012 | Amazon.Com | $ | 135.07 |
| 0-31008 | 12/12/2012 | Red Rock Htl Res | $ | 364.00 |
| 0-31008 | 12/12/2012 | Red Rock Htl Res | $ | 100.80 |
| 0-31008 | 12/12/2012 | Red Rock Htl Res | $ | 84.00 |
| 0-31008 | 12/12/2012 | Red Rock Htl Res | $ | 84.00 |
| 0-31008 | 12/13/2012 | Amazon MktPlace PMT | $ | 228.46 |
| 0-31008 | 12/13/2012 | Amazon.Com | $ | 13.90 |
| 0-31008 | 12/14/2012 | Snackers 2 | $ | 89.06 |
| 0-31008 | 12/14/2012 | Snackers 2 | $ | 23.14 |
| 0-31008 | 12/14/2012 | SW Air (David Alessi) | $ | 140.80 |
| 0-31008 | 12/15/2012 | Avis Rent A Car | $ | 226.43 |
| 0-31008 | 12/15/2012 | Coral Beach Cantina | $ | 31.81 |
| 0-31008 | 12/15/2012 | McCarran Airport | $ | 53.00 |
| 0-31008 | 12/15/2012 | SW Air (David Alessi) | $ | 140.80 |
| 0-31008 | 12/16/2012 | Target T1524 | $ | 366.07 |
| 0-31008 | 12/17/2012 | Itunes Music USA | $ | 14.97 |
| 0-31008 | 12/17/2012 | Sport Chalet | $ | 331.59 |
| 0-31008 | 12/17/2012 | Stanley Security Sol | $ | 292.47 |
| 0-31008 | 12/18/2012 | Craiglist Inc | $ | 25.00 |
| 0-31008 | 12/18/2012 | Directv Service | $ | 99.89 |
| 0-31008 | 12/19/2012 | Sammy's Flamingo | $ | 84.32 |
| 0-31008 | 12/20/2012 | Itunes Music USA | $ | 14.99 |
| 0-31008 | 12/21/2012 | Lindo Michoacan West | $ | 182.31 |
| 0-31008 | 12/21/2012 | Red Rock Steakhouse | $ | 6,923.42 |
| 0-31008 | 12/21/2012 | RR RSRT&SPA Bowling | $ | 510.00 |
| 0-31008 | 12/23/2012 | Godiva Chocolates | $ | 177.00 |
| 0-31008 | 12/23/2012 | Lucky Brand | $ | 19.45 |
| 0-31008 | 12/23/2012 | Nordstrom | $ | 1,347.75 |
| 0-31008 | 12/23/2012 | Sur La Table | $ | 71.08 |
| 0-31008 | 12/23/2012 | Sushi Tower | $ | 77.45 |
| 0-31008 | 12/23/2012 | Target T1524 | $ | 98.35 |
| 0-31008 | 12/23/2012 | The Black Box | $ | 216.20 |
| 0-31008 | 12/24/2012 | Albertsons | $ | 190.96 |
| 0-31008 | 12/24/2012 | Albertsons | $ | 25.25 |
| 0-31008 | 12/24/2012 | Itunes Music USA | $ | 5.98 |
| 0-31008 | 12/24/2012 | Sport Chalet | $ | 2,499.23 |
| 0-31008 | 12/24/2012 | Sport Chalet | $ | 118.33 |
| 0-31008 | 12/25/2012 | Itunes Music USA | $ | 2.97 |
| 0-31008 | 12/27/2012 | Amazon.Com | $ | 9.26 |
| 0-31008 | 12/27/2012 | Chevron Terrible HerLas Vegas | $ | 87.60 |
| 0-31008 | 12/27/2012 | Chevron Terrible HerLas Vegas | $ | 7.98 |
| 0-31008 | 12/28/2012 | Itunes Music USA | $ | 24.99 |
| 0-31008 | 12/28/2012 | Sushi Tower | $ | 158.10 |
| 0-31008 | 12/29/2012 | Cheesecake LV | $ | 51.19 |

| | | | | |
|---|---|---|---|---|
| 0-31008 | 12/29/2012 | Directv Service | $ | 205.46 |
| 0-31008 | 12/29/2012 | Town Center Coffee | $ | 32.92 |
| 0-31008 | 12/30/2012 | MT Las NV | $ | 87.61 |
| 0-31008 | 12/31/2012 | Bears Best LV Golf Course | $ | 20.00 |
| 0-31008 | 1/1/2013 | Lifetime Mo Dues | $ | 123.00 |
| 0-31008 | 1/1/2013 | Summerlin Dance Acad LV | $ | 130.00 |
| 0-32006 | 1/2/2013 | Jamez Smokes & Cigar | $ | 15.82 |
| 0-31008 | 1/2/2013 | Sweet Tomatoes | $ | 40.78 |
| 0-31008 | 1/3/2013 | Itunes Music USA | $ | 10.95 |
| 0-32006 | 1/4/2013 | Carpets N More | $ | 3,165.50 |
| 0-32006 | 1/4/2013 | Itunes Music USA | $ | 13.98 |
| 0-32006 | 1/4/2013 | Itunes Music USA | $ | 13.97 |
| 0-32006 | 1/4/2013 | Itunes Music USA | $ | 0.99 |
| 0-32006 | 1/5/2013 | Shell Oil | $ | 79.70 |
| 0-32006 | 1/7/2013 | McCarran Airport | $ | 4.00 |
| 0-32006 | 1/7/2013 | Starbucks Corp | $ | 7.89 |
| 0-32006 | 1/7/2013 | SW Air (David Alessi) | $ | 141.90 |
| 0-32006 | 1/7/2013 | The Butcher Block | $ | 154.15 |
| 0-32006 | 1/8/2013 | Hudson News | $ | 43.23 |
| 0-32006 | 1/8/2013 | Itunes Music USA | $ | 6.99 |
| 0-32006 | 1/8/2013 | Neptunes Net | $ | 44.83 |
| 0-32006 | 1/8/2013 | USA 63213 | $ | 59.41 |
| 0-32006 | 1/9/2013 | Chevron Terrible HerLas Vegas | $ | 35.68 |
| 0-32006 | 1/9/2013 | Itunes Music USA | $ | 8.52 |
| 0-32006 | 1/9/2013 | Sammy's Flamingo | $ | 103.24 |
| 0-32006 | 1/10/2013 | Albertsons | $ | 464.43 |
| 0-32006 | 1/10/2013 | Wynn Las Vegas Hotel | $ | 467.04 |
| 0-32006 | 1/11/2013 | Mimis Café | $ | 32.90 |
| 0-32006 | 1/11/2013 | Red Rock Steakhouse | $ | 200.06 |
| 0-32006 | 1/11/2013 | Rhodes Ranch Golf | $ | 134.99 |
| 0-32006 | 1/11/2013 | Rhodes Ranch Golf | $ | 31.35 |
| 0-32006 | 1/11/2013 | Target T1524 | $ | 122.42 |
| 0-32006 | 1/12/2013 | Bears Best LV Golf Course | $ | 25.00 |
| 0-32006 | 1/12/2013 | Chevron Terrible HerLas Vegas | $ | 60.48 |
| 0-32006 | 1/12/2013 | Kids Quest Red Rock | $ | 51.94 |
| 0-32006 | 1/12/2013 | McCarran Airport | $ | 65.00 |
| 0-32006 | 1/12/2013 | Treasure Island Banq | $ | 37.27 |
| 0-32006 | 1/12/2013 | Treasure Island Stea | $ | 62.43 |
| 0-32006 | 1/12/2013 | Treasure Island Stea | $ | 50.24 |
| 0-32006 | 1/13/2013 | Del Taco | $ | 5.92 |
| 0-32006 | 1/14/2013 | Town Center Coffee | $ | 24.00 |
| 0-32006 | 1/19/2013 | Best Buy | $ | 9,728.98 |
| 0-32006 | 1/19/2013 | Edible Arrangements | $ | 195.69 |
| 0-32006 | 1/19/2013 | Itunes Music USA | $ | 2.37 |
| 0-32006 | 1/19/2013 | Siena F&B | $ | 25.50 |
| 0-32006 | 1/19/2013 | Siena Golf | $ | 118.00 |
| 0-32006 | 1/19/2013 | Siena Golf | $ | 59.00 |

| | | | |
|---|---|---|---|
| 0-32006 | 1/19/2013 Siena Golf | $ | 32.43 |
| 0-32006 | 1/21/2013 Red Rock Spa | $ | 598.96 |
| 0-32006 | 1/22/2013 Itunes Music USA | $ | 1.99 |
| 0-32006 | 1/25/2013 The Lodge at Hualapai | $ | 67.50 |
| 0-32006 | 1/26/2013 Albertsons | $ | 290.31 |
| 0-32006 | 1/26/2013 Canyon Pointe Coff | $ | 22.31 |
| 0-32006 | 1/26/2013 Pay Pal *Kevin Turner | $ | 100.00 |
| 0-32006 | 1/26/2013 Petland LV | $ | 2,399.38 |
| 0-32006 | 1/27/2013 Euphoria-Boca Park | $ | 70.00 |
| 0-32006 | 1/28/2013 Chevron Terrible HerLas Vegas | $ | 82.82 |
| 0-32006 | 1/28/2013 Jack In The Box | $ | 7.33 |
| 0-32006 | 1/29/2013 Mimis Café | $ | 38.52 |
| 0-32006 | 1/30/2013 Einstein Bros Bagels | $ | 25.89 |
| 0-32006 | 1/30/2013 Jack In The Box | $ | 14.66 |
| 0-32006 | 1/30/2013 PetKey LLC | $ | 29.99 |
| 0-32006 | 1/30/2013 W Chrlestn Animl Hs | $ | 66.07 |
| 0-32006 | 1/31/2013 Bears Best LV Golf Course | $ | 133.00 |
| 0-32006 | 1/31/2013 Bears Best LV Golf Course | $ | 21.34 |
| 0-32006 | 2/1/2013 Chevron Terrible HerLas Vegas | $ | 73.14 |
| 0-32006 | 2/1/2013 Lifetime Mo Dues | $ | 203.00 |
| 0-32006 | 2/1/2013 RRCC-Arroyo Golf | $ | 35.00 |
| 0-32006 | 2/1/2013 RRCC-Arroyo Golf | $ | 32.43 |
| 0-32006 | 2/1/2013 Summerlin Dance Acad LV | $ | 130.00 |
| 0-32006 | 2/2/2013 JoHannes | $ | 236.20 |
| 0-32006 | 2/3/2013 Itunes Music USA | $ | 11.98 |
| 0-32006 | 2/4/2013 Jack In The Box | $ | 21.42 |
| 0-32006 | 2/4/2013 McCarran Airport | $ | 69.00 |
| 0-32006 | 2/4/2013 McCarran Airport | $ | 5.00 |
| 0-32006 | 2/4/2013 Parker Meridien Palm | $ | 3,248.53 |
| 0-32006 | 2/4/2013 Parker Meridien Palm | $ | 36.35 |
| 0-32006 | 2/4/2013 Parker Meridien Palm | $ | 15.00 |
| 0-32006 | 2/4/2013 Parker Meridien Palm | $ | 3.00 |
| 0-32006 | 2/4/2013 Shell Oil | $ | 47.19 |
| 0-32006 | 2/4/2013 Tahquitz Creek Golf | $ | 214.51 |
| 0-32006 | 2/5/2013 Itunes Music USA | $ | 10.13 |
| 0-32006 | 2/5/2013 Itunes Music USA | $ | 9.90 |
| 0-32006 | 2/5/2013 Itunes Music USA | $ | 8.83 |
| 0-32006 | 2/6/2013 Cili @ Bali Hai | $ | 250.00 |
| 0-32006 | 2/6/2013 Costco | $ | 240.97 |
| 0-32006 | 2/6/2013 Itunes Music USA | $ | 0.99 |
| 0-32006 | 2/6/2013 Starbucks Corp | $ | 21.67 |
| 0-32006 | 2/6/2013 Sushi Tower | $ | 130.94 |
| 0-32006 | 2/7/2013 Chevron Terrible HerLas Vegas | $ | 62.37 |
| 0-32006 | 2/7/2013 Chevron Terrible HerLas Vegas | $ | 10.83 |
| 0-32006 | 2/7/2013 CVS | $ | 11.60 |
| 0-32006 | 2/7/2013 Einstein Bros Bagels | $ | 26.17 |
| 0-32006 | 2/7/2013 Itunes Music USA | $ | 0.99 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 2/7/2013 | SXMSiriusXM | $ | 30.16 |
| 0-32006 | 2/8/2013 | Roberto's Taco Shop | $ | 20.51 |
| 0-32006 | 2/9/2013 | Itunes Music USA | $ | 5.26 |
| 0-32006 | 2/9/2013 | Wal-Mart | $ | 139.35 |
| 0-32006 | 2/10/2013 | Apple Store | $ | 49.00 |
| 0-32006 | 2/10/2013 | Lucky Brand | $ | 139.45 |
| 0-32006 | 2/10/2013 | Lucky Brand | $ | 139.45 |
| 0-32006 | 2/10/2013 | Sephora | $ | 44.32 |
| 0-32006 | 2/10/2013 | Starbucks Corp | $ | 18.07 |
| 0-32006 | 2/10/2013 | WholeFds LVB | $ | 422.59 |
| 0-32006 | 2/11/2013 | Chevron Terrible HerLas Vegas | $ | 41.21 |
| 0-32006 | 2/11/2013 | Town Center Coffee | $ | 22.36 |
| 0-32006 | 2/13/2013 | Angel Park Golf Club | $ | 10.00 |
| 0-32006 | 2/14/2013 | Bears Best LV Golf Course | $ | 20.00 |
| 0-32006 | 2/14/2013 | Bears Best LV Golf Course | $ | 10.00 |
| 0-32006 | 2/14/2013 | Itunes Music USA | $ | 0.99 |
| 0-32006 | 2/14/2013 | Mark Rich's NY Pizza | $ | 59.33 |
| 0-32006 | 2/15/2013 | Town Center Coffee | $ | 10.47 |
| 0-32006 | 2/16/2013 | Itunes Music USA | $ | 2.99 |
| 0-32006 | 2/16/2013 | Pavilions Store | $ | 10.39 |
| 0-32006 | 2/16/2013 | SW Air (David Alessi) | $ | 140.90 |
| 0-32006 | 2/16/2013 | SWA Inflight WiFi | $ | 8.00 |
| 0-32006 | 2/17/2013 | Arroyo Trabuco Golf | $ | 246.03 |
| 0-32006 | 2/17/2013 | Courtyard 1 WB | $ | 274.18 |
| 0-32006 | 2/18/2013 | Circus Circus Advntr | $ | 118.75 |
| 0-32006 | 2/18/2013 | ExxonMobil | $ | 64.00 |
| 0-32006 | 2/18/2013 | McCarran Airport | $ | 54.00 |
| 0-32006 | 2/18/2013 | ONT Carls Jr | $ | 10.36 |
| 0-32006 | 2/18/2013 | Speed Mart 102 | $ | 94.00 |
| 0-32006 | 2/18/2013 | SW Air (David Alessi) | $ | 139.40 |
| 0-32006 | 2/19/2013 | Circus Circus Barist | $ | 45.34 |
| 0-32006 | 2/19/2013 | Circus Circus Hotel | $ | 79.69 |
| 0-32006 | 2/19/2013 | Circus Circus Hotel | $ | 22.34 |
| 0-32006 | 2/19/2013 | Circus Circus Kids | $ | 22.65 |
| 0-32006 | 2/19/2013 | Hertz Car Rental | $ | 2,067.86 |
| 0-32006 | 2/19/2013 | Itunes Music USA | $ | 10.96 |
| 0-32006 | 2/19/2013 | Sedona 0093 LV | $ | 214.58 |
| 0-32006 | 2/19/2013 | SW Air (Ryan Matthew Kerbow) | $ | 425.80 |
| 0-32006 | 2/19/2013 | Xtreme Zone Circus | $ | 14.00 |
| 0-32006 | 2/22/2013 | Ohjah Japanese Steak | $ | 96.64 |
| 0-32006 | 2/22/2013 | Sammy's Flamingo | $ | 97.02 |
| 0-32006 | 2/22/2013 | Target T1524 | $ | 432.02 |
| 0-32006 | 2/23/2013 | Albertsons | $ | 271.87 |
| 0-32006 | 2/23/2013 | Cili @ Bali Hai | $ | 2,700.93 |
| 0-32006 | 2/23/2013 | Itunes Music USA | $ | 1.99 |
| 0-32006 | 2/23/2013 | Town Center Coffee | $ | 27.80 |
| 0-32006 | 2/24/2013 | Itunes Music USA | $ | 49.99 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 2/24/2013 | Itunes Music USA | $ | 49.99 |
| 0-32006 | 2/24/2013 | Itunes Music USA | $ | 49.99 |
| 0-32006 | 2/24/2013 | Itunes Music USA | $ | 24.98 |
| 0-32006 | 2/24/2013 | Itunes Music USA | $ | 10.97 |
| 0-32006 | 2/24/2013 | Itunes Music USA | $ | 9.99 |
| 0-32006 | 2/24/2013 | SW Air (Khoirunisa Binti Yusuf) | $ | 425.80 |
| 0-32006 | 2/24/2013 | SW Air (Ryan Matthew Kerbow) | $ | 425.80 |
| 0-32006 | 2/24/2013 | Yard House Summerlin | $ | 187.24 |
| 0-32006 | 2/25/2013 | Lindo Michoacan West | $ | 36.05 |
| 0-32006 | 2/25/2013 | McCarran Airport | $ | 2.00 |
| 0-32006 | 2/25/2013 | Rebel #2176 | $ | 95.09 |
| 0-32006 | 2/25/2013 | Southwest Air Deal | $ | 477.59 |
| 0-32006 | 2/25/2013 | Southwest Air Deal | $ | 31.40 |
| 0-32006 | 2/25/2013 | SW Air (Azra Vidovic) | $ | 160.00 |
| 0-32006 | 2/27/2013 | Angel Park Golf Club | $ | 9.00 |
| 0-32006 | 3/1/2013 | Itunes Music USA | $ | 8.96 |
| 0-32006 | 3/1/2013 | Lifetime Mo Dues | $ | 203.00 |
| 0-32006 | 3/1/2013 | WholeFds LVB | $ | 455.75 |
| 0-32006 | 3/2/2013 | Siena F&B | $ | 35.71 |
| 0-32006 | 3/3/2013 | Itunes Music USA | $ | 17.99 |
| 0-32006 | 3/3/2013 | The Home Depot | $ | 113.93 |
| 0-32006 | 3/4/2013 | Jamez Smokes & Cigar | $ | 43.27 |
| 0-32006 | 3/4/2013 | Lahaina Grill LV | $ | 58.81 |
| 0-32006 | 3/4/2013 | Shell Oil | $ | 99.00 |
| 0-32006 | 3/4/2013 | Summerlin Dance Acad LV | $ | 130.00 |
| 0-32006 | 3/5/2013 | Life Café | $ | 2.37 |
| 0-32006 | 3/5/2013 | Starbucks Corp | $ | 9.73 |
| 0-32006 | 3/7/2013 | Albertsons | $ | 374.79 |
| 0-32006 | 3/7/2013 | Itunes Music USA | $ | 5.98 |
| 0-32006 | 3/7/2013 | Siena F&B | $ | 6.00 |
| 0-32006 | 3/7/2013 | SXMSiriusXM | $ | 29.79 |
| 0-32006 | 3/8/2013 | Blumberg Excelsior | $ | 403.50 |
| 0-32006 | 3/8/2013 | Centennial Hills Sal | $ | 250.00 |
| 0-32006 | 3/8/2013 | Centennial Hills Sal | $ | 250.00 |
| 0-32006 | 3/8/2013 | Chuck's Gas And Mart | $ | 58.73 |
| 0-32006 | 3/8/2013 | Directv Service | $ | 378.86 |
| 0-32006 | 3/8/2013 | Fresh Market/Gate 21 | $ | 9.38 |
| 0-32006 | 3/8/2013 | SW Air (David Alessi) | $ | 175.90 |
| 0-32006 | 3/8/2013 | Zooma Sushi | $ | 217.78 |
| 0-32006 | 3/8/2013 | Zooma Sushi | $ | 51.42 |
| 0-32006 | 3/9/2013 | Itunes Music USA | $ | 9.93 |
| 0-32006 | 3/9/2013 | Neptunes Net | $ | 115.23 |
| 0-32006 | 3/10/2013 | Burbank Airport Food | $ | 14.57 |
| 0-32006 | 3/10/2013 | Malibu Country Club | $ | 205.00 |
| 0-32006 | 3/10/2013 | Malibu Country Club | $ | 6.49 |
| 0-32006 | 3/10/2013 | McCarran Airport | $ | 58.00 |
| 0-32006 | 3/10/2013 | Sports Gear Sports | $ | 144.00 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 3/10/2013 | Sports Gear Sports | $ | 20.00 |
| 0-32006 | 3/10/2013 | SW Air (David Alessi) | $ | 175.90 |
| 0-32006 | 3/10/2013 | SW Air (James Collins) | $ | 213.90 |
| 0-32006 | 3/11/2013 | Cheesecake LV | $ | 168.26 |
| 0-32006 | 3/11/2013 | Itunes Music USA | $ | 12.96 |
| 0-32006 | 3/11/2013 | Red Rock Steakhouse | $ | 233.50 |
| 0-32006 | 3/11/2013 | RRCC-Arroyo Golf | $ | 122.43 |
| 0-32006 | 3/11/2013 | RRCC-Arroyo Golf | $ | 30.00 |
| 0-32006 | 3/11/2013 | The Lodge at Hualapai | $ | 107.89 |
| 0-32006 | 3/12/2013 | Life Café | $ | 14.68 |
| 0-32006 | 3/13/2013 | Sushi Tower | $ | 135.75 |
| 0-32006 | 3/13/2013 | SW Air (James Collins) | $ | 175.90 |
| 0-32006 | 3/13/2013 | W Chrlestn Animl Hs | $ | 92.00 |
| 0-32006 | 3/14/2013 | Chevron Terrible HerLas Vegas | $ | 61.51 |
| 0-32006 | 3/14/2013 | Starbucks Corp | $ | 7.89 |
| 0-32006 | 3/14/2013 | Taco Bell | $ | 1.94 |
| 0-32006 | 3/15/2013 | Canyon Pointe Coff | $ | 15.33 |
| 0-32006 | 3/16/2013 | WholeFds LVB | $ | 117.13 |
| 0-32006 | 3/17/2013 | Canyon Pointe Coff | $ | 11.46 |
| 0-32006 | 3/17/2013 | YogurtLand | $ | 9.91 |
| 0-32006 | 3/18/2013 | Hudson News | $ | 36.51 |
| 0-32006 | 3/18/2013 | Hudson News | $ | 0.75 |
| 0-32006 | 3/18/2013 | Life Time Fitness | $ | 50.00 |
| 0-32006 | 3/18/2013 | MT Las NV | $ | 63.40 |
| 0-32006 | 3/18/2013 | Ohjah Japanese Steak | $ | 117.51 |
| 0-32006 | 3/18/2013 | SW Air (David Alessi) | $ | 213.90 |
| 0-32006 | 3/18/2013 | SW Air (Ryan Matthew Kerbow) | $ | 545.80 |
| 0-32006 | 3/18/2013 | SW Air (Ryan Matthew Kerbow) | $ | 243.80 |
| 0-32006 | 3/18/2013 | SW Air (Ryan Matthew Kerbow) | $ | 222.90 |
| 0-32006 | 3/18/2013 | SW Air (Ryan Matthew Kerbow) | $ | 150.90 |
| 0-32006 | 3/18/2013 | SWA Inflight WiFi | $ | 8.00 |
| 0-32006 | 3/18/2013 | Texaco Short Line | $ | 98.00 |
| 0-32006 | 3/19/2013 | Centennial Hills Sal | $ | 250.00 |
| 0-32006 | 3/19/2013 | Lily's Café & Pastr | $ | 25.41 |
| 0-32006 | 3/19/2013 | Neptunes Net | $ | 23.84 |
| 0-32006 | 3/19/2013 | Neptunes Net | $ | 19.29 |
| 0-32006 | 3/20/2013 | Avis Rent A Car | $ | 798.62 |
| 0-32006 | 3/20/2013 | Crews of California | $ | 5.45 |
| 0-32006 | 3/20/2013 | Itunes Music USA | $ | 12.41 |
| 0-32006 | 3/20/2013 | Jack In The Box | $ | 6.52 |
| 0-32006 | 3/20/2013 | SW Air (David Alessi) | $ | 150.90 |
| 0-32006 | 3/21/2013 | Sweet Tomatoes | $ | 32.16 |
| 0-32006 | 3/21/2013 | Target T1207 | $ | 91.86 |
| 0-32006 | 3/21/2013 | The Home Depot | $ | 76.77 |
| 0-32006 | 3/22/2013 | Glbl Dirct Of Whos Who | $ | 477.98 |
| 0-32006 | 3/23/2013 | Chevron Terrible HerLas Vegas | $ | 73.75 |
| 0-32006 | 3/23/2013 | Life Café | $ | 13.06 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 3/24/2013 | Itunes Music USA | $ | 9.12 |
| 0-32006 | 3/24/2013 | Tickets 2 A T | $ | 3,022.00 |
| 0-32006 | 3/25/2013 | Battistas Hole In Th | $ | 85.83 |
| 0-32006 | 3/25/2013 | Lees West Flamingo | $ | 724.23 |
| 0-32006 | 3/25/2013 | SW Air (Robert Koenig) | $ | 403.80 |
| 0-32006 | 3/25/2013 | USA Gasoline | $ | 92.00 |
| 0-32006 | 3/26/2013 | Chevron Coldwater | $ | 100.00 |
| 0-32006 | 3/26/2013 | Chevron Terble Hrbst | $ | 32.08 |
| 0-32006 | 3/26/2013 | Directv Hardware | $ | 477.37 |
| 0-32006 | 3/26/2013 | Directv Service | $ | 460.00 |
| 0-32006 | 3/26/2013 | Directv Service | $ | 170.00 |
| 0-32006 | 3/28/2013 | Itunes Music USA | $ | 0.99 |
| 0-32006 | 3/29/2013 | Itunes Music USA | $ | 1.99 |
| 0-32006 | 3/29/2013 | USA Gasoline | $ | 64.70 |
| 0-32006 | 3/31/2013 | Chevron Terrible HerLas Vegas | $ | 92.09 |
| 0-32006 | 3/31/2013 | Walgreens | $ | 58.83 |
| 0-32006 | 4/1/2013 | Canyon Pointe Coff | $ | 9.91 |
| 0-32006 | 4/1/2013 | Carl's Jr. | $ | 6.15 |
| 0-32006 | 4/1/2013 | Lifetime Mo Dues | $ | 203.00 |
| 0-32006 | 4/1/2013 | Summerlin Dance Acad LV | $ | 130.00 |
| 0-32006 | 4/2/2013 | Directv Hardware | $ | 455.57 |
| 0-32006 | 4/2/2013 | Itunes Music USA | $ | 10.98 |
| 0-32006 | 4/2/2013 | Itunes Music USA | $ | 6.97 |
| 0-32006 | 4/2/2013 | Romanos | $ | 98.65 |
| 0-32006 | 4/2/2013 | Starbucks Corp | $ | 10.76 |
| 0-32006 | 4/3/2013 | As You Wish Catering | $ | 63.00 |
| 0-32006 | 4/3/2013 | Costco | $ | 936.99 |
| 0-32006 | 4/3/2013 | Grand Californian | $ | 1,279.98 |
| 0-32006 | 4/4/2013 | Rebel #2161 | $ | 67.90 |
| 0-32006 | 4/4/2013 | SW Air (David Alessi) | $ | 445.80 |
| 0-32006 | 4/5/2013 | Blue Bayou - DL | $ | 240.40 |
| 0-32006 | 4/5/2013 | Express Gas And Food | $ | 50.13 |
| 0-32006 | 4/5/2013 | Panera Bread | $ | 370.35 |
| 0-32006 | 4/5/2013 | Panera Bread | $ | 51.39 |
| 0-32006 | 4/5/2013 | Panera Bread | $ | 45.00 |
| 0-32006 | 4/5/2013 | Speedee Mart 119 | $ | 59.05 |
| 0-32006 | 4/5/2013 | Terrible Herbst | $ | 9.00 |
| 0-32006 | 4/5/2013 | Ticket Revenue - GCH | $ | 336.00 |
| 0-32006 | 4/6/2013 | Directv Service | $ | 153.99 |
| 0-32006 | 4/6/2013 | Itunes Music USA | $ | 11.01 |
| 0-32006 | 4/6/2013 | Itunes Music USA | $ | 10.84 |
| 0-32006 | 4/6/2013 | Itunes Music USA | $ | 10.11 |
| 0-32006 | 4/7/2013 | Carthay Restaurant | $ | 391.29 |
| 0-32006 | 4/7/2013 | Grand Californian | $ | 1,577.38 |
| 0-32006 | 4/7/2013 | Life Café | $ | 13.06 |
| 0-32006 | 4/7/2013 | SXMSiriusXM | $ | 29.79 |
| 0-32006 | 4/8/2013 | Clothiers - China Clos | $ | 102.97 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 4/8/2013 | ESPN Zone | $ | 22.20 |
| 0-32006 | 4/8/2013 | Grand Californian | $ | 1,321.77 |
| 0-32006 | 4/8/2013 | Grand Californian | $ | 61.53 |
| 0-32006 | 4/8/2013 | Itunes Music USA | $ | 10.54 |
| 0-32006 | 4/8/2013 | RFC Disneyland Rest | $ | 106.84 |
| 0-32006 | 4/9/2013 | Rebel #2190 | $ | 84.87 |
| 0-32006 | 4/9/2013 | Starbucks Corp | $ | 11.40 |
| 0-32006 | 4/10/2013 | Burger King | $ | 8.85 |
| 0-32006 | 4/10/2013 | El Gaucho Lucas Café | $ | 90.13 |
| 0-32006 | 4/11/2013 | Lindo Michoacan West | $ | 39.46 |
| 0-32006 | 4/12/2013 | Golf Tees/Apparel | $ | 840.00 |
| 0-32006 | 4/12/2013 | Itunes Music USA | $ | 3.98 |
| 0-32006 | 4/13/2013 | Moapa Piaute Travel | $ | 91.38 |
| 0-32006 | 4/14/2013 | Charthouse | $ | 431.08 |
| 0-32006 | 4/14/2013 | Charthouse | $ | 109.18 |
| 0-32006 | 4/16/2013 | GNLV-Red Sushi Bar | $ | 401.46 |
| 0-32006 | 4/16/2013 | V&A Las Vegas | $ | 840.54 |
| 0-32006 | 4/17/2013 | Albertsons | $ | 399.31 |
| 0-32006 | 4/17/2013 | Itunes Music USA | $ | 5.98 |
| 0-32006 | 4/18/2013 | Cheesecake LV | $ | 103.61 |
| 0-32006 | 4/18/2013 | Courthouse Bar & Grill | $ | 59.92 |
| 0-32006 | 4/18/2013 | Douglas Parking | $ | 25.00 |
| 0-32006 | 4/18/2013 | Starbucks Corp | $ | 7.89 |
| 0-32006 | 4/19/2013 | Lahaina Grill LV | $ | 90.51 |
| 0-32006 | 4/20/2013 | Directv Service | $ | 218.10 |
| 0-32006 | 4/20/2013 | Speedee Mart 119 | $ | 83.33 |
| 0-32006 | 4/22/2013 | Directv Service | $ | 160.28 |
| 0-32006 | 4/22/2013 | RRCC-Arroyo Golf | $ | 90.00 |
| 0-32006 | 4/23/2013 | Albertsons | $ | 361.88 |
| 0-32006 | 4/24/2013 | KFC | $ | 5.93 |
| 0-32006 | 4/25/2013 | Albertsons | $ | 56.83 |
| 0-32006 | 4/25/2013 | Chevron Terrible HerLas Vegas | $ | 39.81 |
| 0-32006 | 4/26/2013 | Bellagio Café | $ | 28.05 |
| 0-32006 | 4/26/2013 | Craiglist Inc | $ | 25.00 |
| 0-32006 | 4/27/2013 | Islands Restaurant | $ | 50.39 |
| 0-32006 | 4/27/2013 | Speedee Mart 119 | $ | 86.63 |
| 0-32006 | 4/28/2013 | SW Air (David Alessi) | $ | 285.30 |
| 0-32006 | 4/28/2013 | SW Air (Gerard Tirotta) | $ | 285.30 |
| 0-32006 | 4/28/2013 | UNLV Box Office | $ | 172.00 |
| 0-32006 | 4/29/2013 | Zooma Sushi | $ | 540.42 |
| 0-32006 | 4/30/2013 | Budget Rent A Car | $ | 142.56 |
| 0-32006 | 4/30/2013 | ExxonMobil | $ | 35.02 |
| 0-32006 | 4/30/2013 | McCarran Airport | $ | 51.00 |
| 0-32006 | 4/30/2013 | Paradies | $ | 46.85 |
| 0-32006 | 4/30/2013 | SW Air (David Alessi) | $ | 26.50 |
| 0-32006 | 4/30/2013 | SW Air (Gerard Tirotta) | $ | 26.50 |
| 0-32006 | 5/1/2013 | Lifetime Mo Dues | $ | 203.00 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 5/1/2013 | Summerlin Dance Acad LV | $ | 130.00 |
| 0-32006 | 5/2/2013 | McCarran Airport | $ | 31.00 |
| 0-32006 | 5/4/2013 | Chevron | $ | 31.42 |
| 0-32006 | 5/4/2013 | St. Andrews Golf | $ | 2,194.05 |
| 0-32006 | 5/5/2013 | Itunes Music USA | $ | 2.99 |
| 0-32006 | 5/5/2013 | WholeFds LVB | $ | 488.20 |
| 0-32006 | 5/6/2013 | Directv Service | $ | 160.16 |
| 0-32006 | 5/7/2013 | Itunes Music USA | $ | 9.99 |
| 0-32006 | 5/7/2013 | Summerlin Dance Acad LV | $ | 40.00 |
| 0-32006 | 5/7/2013 | SXMSiriusXM | $ | 29.79 |
| 0-32006 | 5/8/2013 | Albertsons | $ | 235.11 |
| 0-32006 | 5/9/2013 | Canyon Pointe Coff | $ | 15.13 |
| 0-32006 | 5/10/2013 | Etix.Com | $ | 111.04 |
| 0-32006 | 5/10/2013 | Etix.Com | $ | 16.98 |
| 0-32006 | 5/10/2013 | Sushi Tower | $ | 456.25 |
| 0-32006 | 5/10/2013 | Target T1524 | $ | 212.46 |
| 0-32006 | 5/11/2013 | Daily Kitchen | $ | 53.37 |
| 0-32006 | 5/12/2013 | CVS | $ | 32.43 |
| 0-32006 | 5/12/2013 | CVS | $ | 9.21 |
| 0-32006 | 5/12/2013 | MT Las NV | $ | 254.81 |
| 0-32006 | 5/12/2013 | Town Center Coffee | $ | 48.59 |
| 0-32006 | 5/13/2013 | Kona Grill | $ | 208.64 |
| 0-32006 | 5/13/2013 | Starbucks Corp | $ | 7.03 |
| 0-32006 | 5/14/2013 | Herbs And Rye | $ | 134.85 |
| 0-32006 | 5/14/2013 | Siena F&B | $ | 43.64 |
| 0-32006 | 5/15/2013 | Amazon.Com | $ | 11.72 |
| 0-32006 | 5/15/2013 | Chevron Terrible HerLas Vegas | $ | 42.06 |
| 0-32006 | 5/15/2013 | Sedona 0093 LV | $ | 10.00 |
| 0-32006 | 5/15/2013 | The Egg Works | $ | 61.62 |
| 0-32006 | 5/16/2013 | Amazon.Com | $ | 50.73 |
| 0-32006 | 5/17/2013 | GB-Boca Park | $ | 253.35 |
| 0-32006 | 5/18/2013 | SW Air (David Alessi) | $ | 224.90 |
| 0-32006 | 5/18/2013 | Target T1027 | $ | 21.50 |
| 0-32006 | 5/18/2013 | Target T1027 | $ | 11.00 |
| 0-32006 | 5/19/2013 | Hertz Car Rental | $ | 347.04 |
| 0-32006 | 5/19/2013 | Zooma Sushi | $ | 178.51 |
| 0-32006 | 5/19/2013 | Zooma Sushi | $ | 40.79 |
| 0-32006 | 5/20/2013 | 7-Eleven | $ | 54.64 |
| 0-32006 | 5/20/2013 | Directv Service | $ | 297.81 |
| 0-32006 | 5/20/2013 | Itunes Music USA | $ | 23.98 |
| 0-32006 | 5/20/2013 | Osaka Japanese Bistr | $ | 100.80 |
| 0-32006 | 5/21/2013 | Lindo Michoacan West | $ | 27.46 |
| 0-32006 | 5/21/2013 | Sedona 0093 LV | $ | 234.58 |
| 0-32006 | 5/21/2013 | Subway | $ | 23.13 |
| 0-32006 | 5/22/2013 | Directv Service | $ | 170.38 |
| 0-32006 | 5/23/2013 | Canyon Pointe Coff | $ | 15.88 |
| 0-32006 | 5/23/2013 | East Side Pizza | $ | 58.36 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 5/24/2013 | East Side Pizza | $ | 62.80 |
| 0-32006 | 5/24/2013 | Grand Californian | $ | 1,205.10 |
| 0-32006 | 5/25/2013 | Marmalade Malibu | $ | 63.98 |
| 0-32006 | 5/25/2013 | The Home Depot | $ | 486.35 |
| 0-32006 | 5/26/2013 | Acorn's Gifts & Good | $ | 46.39 |
| 0-32006 | 5/26/2013 | Main Entrance - DLR | $ | 408.00 |
| 0-32006 | 5/26/2013 | Main Entrance - DLR | $ | 140.00 |
| 0-32006 | 5/26/2013 | Pioneer-Bonanza | $ | 21.56 |
| 0-32006 | 5/27/2013 | Grand Californian | $ | 280.12 |
| 0-32006 | 5/27/2013 | Petrillos | $ | 45.33 |
| 0-32006 | 5/27/2013 | Petrillos | $ | 11.88 |
| 0-32006 | 5/27/2013 | Storytellers Café | $ | 106.41 |
| 0-32006 | 5/28/2013 | Itunes Music USA | $ | 10.80 |
| 0-32006 | 5/28/2013 | Itunes Music USA | $ | 10.72 |
| 0-32006 | 5/28/2013 | Starbucks Corp | $ | 4.76 |
| 0-32006 | 5/29/2013 | Ohjah Japanese Steak | $ | 129.86 |
| 0-32006 | 5/29/2013 | Wet N Wild LV | $ | 94.99 |
| 0-32006 | 5/29/2013 | Wet N Wild LV | $ | 12.19 |
| 0-32006 | 5/29/2013 | Wet N Wild LV | $ | 5.05 |
| 0-32006 | 5/29/2013 | Wet N Wild LV | $ | 3.77 |
| 0-32006 | 5/30/2013 | Life Time Fitness | $ | 200.00 |
| 0-32006 | 5/31/2013 | Chevron Terrible HerLas Vegas | $ | 34.97 |
| 0-32006 | 5/31/2013 | Five Guys | $ | 2.59 |
| 0-32006 | 5/31/2013 | Itunes Music USA | $ | 14.52 |
| 0-32006 | 5/31/2013 | Sedona 0093 LV | $ | 110.26 |
| 0-32006 | 5/31/2013 | YogurtLand | $ | 9.69 |
| 0-32006 | 6/1/2013 | King's Fish House | $ | 52.13 |
| 0-32006 | 6/1/2013 | Life Café | $ | 11.12 |
| 0-32006 | 6/1/2013 | Lifetime Mo Dues | $ | 203.00 |
| 0-32006 | 6/1/2013 | Red Rock Race/Spts | $ | 22.00 |
| 0-32006 | 6/2/2013 | Apple Store | $ | 777.19 |
| 0-32006 | 6/2/2013 | Summerlin Dance Acad LV | $ | 130.00 |
| 0-32006 | 6/3/2013 | Anz Akl Sag Dps Anz | $ | 14,964.00 |
| 0-32006 | 6/3/2013 | Speedee Mart | $ | 83.57 |
| 0-32006 | 6/3/2013 | The Sand Dollar Loun | $ | 32.25 |
| 0-32006 | 6/3/2013 | The Sand Dollar Loun | $ | 31.25 |
| 0-32006 | 6/3/2013 | The Sand Dollar Loun | $ | 11.25 |
| 0-32006 | 6/4/2013 | Itunes Music USA | $ | 1.98 |
| 0-32006 | 6/4/2013 | Life Café | $ | 4.32 |
| 0-32006 | 6/4/2013 | Sedona 0093 LV | $ | 182.69 |
| 0-32006 | 6/4/2013 | The Egg Works | $ | 56.75 |
| 0-32006 | 6/4/2013 | The Sand Dollar Loun | $ | 100.00 |
| 0-32006 | 6/5/2013 | Itunes Music USA | $ | 10.32 |
| 0-32006 | 6/5/2013 | Itunes Music USA | $ | 10.26 |
| 0-32006 | 6/5/2013 | Starbucks Corp | $ | 15.13 |
| 0-32006 | 6/5/2013 | Summerlin Dance Acad LV | $ | 80.00 |
| 0-32006 | 6/5/2013 | WholeFds LVB | $ | 390.27 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 6/6/2013 | Directv Service | $ | 160.06 |
| 0-32006 | 6/6/2013 | Itunes Music USA | $ | 10.96 |
| 0-32006 | 6/6/2013 | Siena Golf | $ | 64.21 |
| 0-32006 | 6/7/2013 | McCarran Airport | $ | 11.00 |
| 0-32006 | 6/7/2013 | Rebel | $ | 34.06 |
| 0-32006 | 6/7/2013 | SXMSiriusXM | $ | 29.79 |
| 0-32006 | 6/7/2013 | Target T1524 | $ | 368.01 |
| 0-32006 | 6/9/2013 | The Egg Works | $ | 37.13 |
| 0-32006 | 6/10/2013 | Bears Best LV Golf Course | $ | 81.06 |
| 0-32006 | 6/10/2013 | Bears Best LV Golf Course | $ | 20.00 |
| 0-32006 | 6/10/2013 | CVS | $ | 10.43 |
| 0-32006 | 6/10/2013 | Itunes Music USA | $ | 4.99 |
| 0-32006 | 6/10/2013 | Starbucks Corp | $ | 7.78 |
| 0-32006 | 6/10/2013 | Vintner Grill | $ | 34.57 |
| 0-32006 | 6/11/2013 | Itunes Music USA | $ | 10.56 |
| 0-32006 | 6/11/2013 | Life Café | $ | 7.22 |
| 0-32006 | 6/11/2013 | Lindo Michoacan West | $ | 24.46 |
| 0-32006 | 6/11/2013 | Summerlin Dance Acad LV | $ | 14.00 |
| 0-32006 | 6/12/2013 | Cheesecake LV | $ | 53.02 |
| 0-32006 | 6/12/2013 | Chevron Terrible HerLas Vegas | $ | 98.14 |
| 0-32006 | 6/12/2013 | Life Time Fitness | $ | 25.00 |
| 0-32006 | 6/12/2013 | Starbucks Corp | $ | 7.24 |
| 0-32006 | 6/13/2013 | Culinary Academy of LV | $ | 36.00 |
| 0-32006 | 6/13/2013 | Springs Preserve | $ | 14.90 |
| 0-32006 | 6/14/2013 | Bears Best LV Golf Course | $ | 10.00 |
| 0-32006 | 6/15/2013 | Ohjah Japanese Steak | $ | 93.89 |
| 0-32006 | 6/15/2013 | Sunglass Hut | $ | 269.17 |
| 0-32006 | 6/16/2013 | Itunes Music USA | $ | 3.28 |
| 0-32006 | 6/16/2013 | Itunes Music USA | $ | 0.99 |
| 0-32006 | 6/16/2013 | Red Rock Steakhouse | $ | 1,050.20 |
| 0-32006 | 6/16/2013 | Starbucks Corp | $ | 11.24 |
| 0-32006 | 6/17/2013 | Amazon.Com | $ | 28.97 |
| 0-32006 | 6/17/2013 | Jamez Smokes & Cigar | $ | 16.20 |
| 0-32006 | 6/17/2013 | Lahaina Grill LV | $ | 37.86 |
| 0-32006 | 6/17/2013 | Life Café | $ | 8.91 |
| 0-32006 | 6/18/2013 | Amazon.Com | $ | 24.97 |
| 0-32006 | 6/18/2013 | Itunes Music USA | $ | 10.32 |
| 0-32006 | 6/18/2013 | Itunes Music USA | $ | 10.02 |
| 0-32006 | 6/18/2013 | Itunes Music USA | $ | 10.02 |
| 0-32006 | 6/19/2013 | Apple Store | $ | 161.07 |
| 0-32006 | 6/19/2013 | Apple Store | $ | 42.16 |
| 0-32006 | 6/19/2013 | Chevron Dual Allianc | $ | 83.83 |
| 0-32006 | 6/19/2013 | Gaudin Jaguar Porsch | $ | 3,173.00 |
| 0-32006 | 6/19/2013 | Nordstrom | $ | 12.59 |
| 0-32006 | 6/19/2013 | Siena F&B | $ | 43.85 |
| 0-32006 | 6/19/2013 | The Walking Co. | $ | 324.15 |
| 0-32006 | 6/20/2013 | Directv Service | $ | 203.90 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 6/20/2013 | Summerlin Dance Acad LV | $ | 40.00 |
| 0-32006 | 6/20/2013 | Suncoast Café Siena | $ | 49.68 |
| 0-32006 | 6/21/2013 | Albertsons | $ | 42.62 |
| 0-32006 | 6/21/2013 | Amazon.Com | $ | 56.90 |
| 0-32006 | 6/21/2013 | Itunes Music USA | $ | 1.29 |
| 0-32006 | 6/22/2013 | Bears Best LV Golf Course | $ | 20.00 |
| 0-32006 | 6/22/2013 | Directv Service | $ | 251.60 |
| 0-32006 | 6/22/2013 | Target T1524 | $ | 418.84 |
| 0-32006 | 6/22/2013 | Wal-Mart | $ | 95.41 |
| 0-32006 | 6/23/2013 | Costco | $ | 211.56 |
| 0-32006 | 6/23/2013 | Itunes Music USA | $ | 11.98 |
| 0-32006 | 6/23/2013 | Itunes Music USA | $ | 10.98 |
| 0-32006 | 6/23/2013 | Itunes Music USA | $ | 9.98 |
| 0-32006 | 6/23/2013 | Itunes Music USA | $ | 0.99 |
| 0-32006 | 6/23/2013 | Pump It Up | $ | 357.29 |
| 0-32006 | 6/24/2013 | Hakkasan LV | $ | 2,408.32 |
| 0-32006 | 6/24/2013 | Itunes Music USA | $ | 6.98 |
| 0-32006 | 6/24/2013 | Mandarin Oriental | $ | 314.82 |
| 0-32006 | 6/25/2013 | Siena F&B | $ | 35.78 |
| 0-32006 | 6/26/2013 | Bears Best LV Golf Course | $ | 25.00 |
| 0-32006 | 6/26/2013 | Town Center Coffee | $ | 43.79 |
| 0-32006 | 6/28/2013 | Craiglist Inc | $ | 25.00 |
| 0-32006 | 6/28/2013 | Craiglist Inc | $ | 25.00 |
| 0-32006 | 6/28/2013 | Craiglist Inc | $ | 25.00 |
| 0-32006 | 6/28/2013 | Daily Kitchen | $ | 28.62 |
| 0-32006 | 6/28/2013 | Speedee Mart | $ | 9,964.00 |
| 0-32006 | 6/29/2013 | CVS | $ | 14.14 |
| 0-32006 | 6/29/2013 | Del Taco | $ | 20.19 |
| 0-32006 | 6/29/2013 | Pavilions Store | $ | 461.00 |
| 0-32006 | 6/29/2013 | SW Air (David Alessi) | $ | 210.90 |
| 0-32006 | 6/29/2013 | SW Air (David Alessi) | $ | 79.90 |
| 0-32006 | 6/29/2013 | SW Air (Traci Wozniak) | $ | 220.90 |
| 0-32006 | 6/30/2013 | Itunes Music USA | $ | 1.98 |
| 0-32006 | 6/30/2013 | Life Café | $ | 8.65 |
| 0-32006 | 6/30/2013 | Pavilions Store | $ | 243.98 |
| 0-32006 | 7/1/2013 | Lifetime Mo Dues | $ | 203.00 |
| 0-32006 | 7/2/2013 | Hertz Car Rental | $ | 569.91 |
| 0-32006 | 7/2/2013 | McCarran Airport | $ | 90.00 |
| 0-32006 | 7/2/2013 | Paradies | $ | 50.08 |
| 0-32006 | 7/2/2013 | Rapid | $ | 35.60 |
| 0-32006 | 7/2/2013 | Sizzler | $ | 57.88 |
| 0-32006 | 7/2/2013 | SW Air (Ashlea Wozniak) | $ | 210.90 |
| 0-32006 | 7/2/2013 | SW Air (David Alessi) | $ | 210.90 |
| 0-32006 | 7/2/2013 | SW Air (Kanan Alessi) | $ | 210.90 |
| 0-32006 | 7/2/2013 | SW Air (Traci Wozniak) | $ | 210.90 |
| 0-32006 | 7/3/2013 | Red Rock Italian | $ | 286.47 |
| 0-32006 | 7/3/2013 | Red Rock Italian | $ | 19.05 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 7/3/2013 | Starbucks Corp | $ | 5.62 |
| 0-32006 | 7/4/2013 | Boulder Creek Grill | $ | 38.42 |
| 0-32006 | 7/4/2013 | Boulder Creek Grill | $ | 38.00 |
| 0-32006 | 7/4/2013 | Boulder Creek Grill | $ | 10.00 |
| 0-32006 | 7/5/2013 | Barnes & Noble | $ | 106.94 |
| 0-32006 | 7/5/2013 | Century Theatres | $ | 23.00 |
| 0-32006 | 7/5/2013 | Century Theatres | $ | 15.65 |
| 0-32006 | 7/5/2013 | WholeFds LVB | $ | 295.57 |
| 0-32006 | 7/5/2013 | YogurtLand | $ | 11.12 |
| 0-32006 | 7/6/2013 | Bears Best LV Golf Course | $ | 25.00 |
| 0-32006 | 7/6/2013 | Directv Service | $ | 160.06 |
| 0-32006 | 7/7/2013 | Itunes Music USA | $ | 7.98 |
| 0-32006 | 7/7/2013 | SXMSiriusXM | $ | 29.79 |
| 0-32006 | 7/7/2013 | Target T1524 | $ | 329.44 |
| 0-32006 | 7/7/2013 | The Egg Works | $ | 57.62 |
| 0-32006 | 7/7/2013 | Trader Joe's | $ | 55.06 |
| 0-32006 | 7/8/2013 | Bahama Mamas Inc | $ | 28.10 |
| 0-32006 | 7/8/2013 | Chevron Terrible HerLas Vegas | $ | 91.82 |
| 0-32006 | 7/8/2013 | Sedona 0093 LV | $ | 99.45 |
| 0-32006 | 7/8/2013 | Suncoast Hotel | $ | 23.62 |
| 0-32006 | 7/8/2013 | The Egg Works | $ | 23.51 |
| 0-32006 | 7/9/2013 | Sammy's Flamingo | $ | 39.19 |
| 0-32006 | 7/10/2013 | East Side Pizza | $ | 62.55 |
| 0-32006 | 7/11/2013 | D W Bistro | $ | 123.37 |
| 0-32006 | 7/11/2013 | Itunes Music USA | $ | 9.97 |
| 0-32006 | 7/11/2013 | Itunes Music USA | $ | 2.99 |
| 0-32006 | 7/11/2013 | Target T1524 | $ | 519.28 |
| 0-32006 | 7/11/2013 | Ted Wiens Tire | $ | 72.86 |
| 0-32006 | 7/11/2013 | Town Center Coffee | $ | 10.13 |
| 0-32006 | 7/12/2013 | Burger King | $ | 14.13 |
| 0-32006 | 7/12/2013 | Itunes Music USA | $ | 13.97 |
| 0-32006 | 7/12/2013 | Itunes Music USA | $ | 11.97 |
| 0-32006 | 7/12/2013 | Itunes Music USA | $ | 11.97 |
| 0-32006 | 7/12/2013 | Itunes Music USA | $ | 11.96 |
| 0-32006 | 7/12/2013 | Itunes Music USA | $ | 10.98 |
| 0-32006 | 7/12/2013 | Itunes Music USA | $ | 9.97 |
| 0-32006 | 7/12/2013 | Itunes Music USA | $ | 9.95 |
| 0-32006 | 7/12/2013 | Jack In The Box | $ | 8.72 |
| 0-32006 | 7/12/2013 | Shell Oil | $ | 74.07 |
| 0-32006 | 7/13/2013 | Canyon Club | $ | 43.50 |
| 0-32006 | 7/13/2013 | Life Café | $ | 8.65 |
| 0-32006 | 7/13/2013 | Los Robles Golf Cour | $ | 197.24 |
| 0-32006 | 7/13/2013 | Los Robles Golf Cour | $ | 30.00 |
| 0-32006 | 7/14/2013 | Coral Beach Cantina | $ | 67.05 |
| 0-32006 | 7/14/2013 | Malibu Country Club | $ | 200.00 |
| 0-32006 | 7/14/2013 | Malibu Country Club | $ | 29.24 |
| 0-32006 | 7/14/2013 | Sports Gear Sports | $ | 49.00 |

| | | | |
|---|---|---|---|
| 0-32006 | 7/14/2013 The Depot 5 | $ | 18.88 |
| 0-32006 | 7/14/2013 The Depot 5 | $ | 6.43 |
| 0-32006 | 7/14/2013 USA Gasoline | $ | 65.41 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 13.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 10.19 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 7.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 7.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 7.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 5.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 5.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 4.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 4.29 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 1.99 |
| 0-32006 | 7/15/2013 Barnes & Noble | $ | 0.99 |
| 0-32006 | 7/15/2013 Cheesecake LV | $ | 173.72 |
| 0-32006 | 7/15/2013 Sedona 0093 LV | $ | 79.32 |
| 0-32006 | 7/15/2013 Siena Golf | $ | 30.00 |
| 0-32006 | 7/16/2013 Air Berlin Orbitz (Chloe Alessi) | $ | 1,239.20 |
| 0-32006 | 7/16/2013 Itunes Music USA | $ | 7.97 |
| 0-32006 | 7/16/2013 Orbitz (Chloe Alessi) | $ | 314.90 |
| 0-32006 | 7/16/2013 Orbitz.Com | $ | 10.99 |
| 0-32006 | 7/16/2013 St. Andrews Golf | $ | 312.17 |
| 0-32006 | 7/17/2013 Cheesecake LV | $ | 54.75 |
| 0-32006 | 7/17/2013 Chevron Terrible HerLas Vegas | $ | 87.48 |
| 0-32006 | 7/17/2013 UMC - Peccole Ranch | $ | 50.00 |
| 0-32006 | 7/18/2013 Life Café | $ | 5.07 |
| 0-32006 | 7/18/2013 Life Time Fitness | $ | 320.00 |
| 0-32006 | 7/19/2013 Sammy's Flamingo | $ | 63.65 |
| 0-32006 | 7/19/2013 SW Air (Paulette Nagler) | $ | 183.80 |
| 0-32006 | 7/19/2013 SW Air (Robert Koenig) | $ | 183.80 |
| 0-32006 | 7/19/2013 Wet N Wild LV | $ | 117.65 |
| 0-32006 | 7/20/2013 Chevron Terrible HerLas Vegas | $ | 53.98 |
| 0-32006 | 7/20/2013 Directv Service | $ | 262.84 |
| 0-32006 | 7/20/2013 MT Las NV | $ | 49.12 |
| 0-32006 | 7/21/2013 MT Las NV | $ | 50.34 |
| 0-32006 | 7/21/2013 Outback | $ | 178.68 |
| 0-32006 | 7/22/2013 Bears Best LV Golf Course | $ | 122.92 |
| 0-32006 | 7/22/2013 Bears Best LV Golf Course | $ | 60.00 |
| 0-32006 | 7/22/2013 Bears Best LV Golf Course | $ | 39.32 |
| 0-32006 | 7/22/2013 Bears Best LV Golf Course | $ | 27.00 |
| 0-32006 | 7/22/2013 Bears Best LV Golf Course | $ | 12.01 |
| 0-32006 | 7/22/2013 Directv Service | $ | 214.93 |
| 0-32006 | 7/22/2013 Itunes Music USA | $ | 4.99 |
| 0-32006 | 7/22/2013 Jack In The Box | $ | 5.61 |
| 0-32006 | 7/22/2013 Sammy's Flamingo | $ | 62.56 |
| 0-32006 | 7/22/2013 Sammy's Flamingo | $ | 24.84 |
| 0-32006 | 7/23/2013 Firehouse Subs | $ | 22.97 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 7/24/2013 | Summerlin Dance Acad LV | $ | 35.00 |
| 0-32006 | 7/25/2013 | Itunes Music USA | $ | 1.99 |
| 0-32006 | 7/25/2013 | PetsMart Inc. | $ | 135.74 |
| 0-32006 | 7/25/2013 | PetsMart Inc. | $ | 11.34 |
| 0-32006 | 7/25/2013 | Sammy's Flamingo | $ | 42.81 |
| 0-32006 | 7/25/2013 | Tropical Smoothie | $ | 28.05 |
| 0-32006 | 7/25/2013 | W Chrlestn Animl Hs | $ | 112.00 |
| 0-32006 | 7/25/2013 | YogurtLand | $ | 10.37 |
| 0-32006 | 7/26/2013 | Chevron Terrible HerLas Vegas | $ | 2.58 |
| 0-32006 | 7/26/2013 | Lindo Michoacan West | $ | 189.66 |
| 0-32006 | 7/26/2013 | Red Rock Country Club | $ | 151.89 |
| 0-32006 | 7/27/2013 | Bulwark Exterminat | $ | 75.00 |
| 0-32006 | 7/27/2013 | Itunes Music USA | $ | 12.96 |
| 0-32006 | 7/27/2013 | Malibu Country Club | $ | 65.00 |
| 0-32006 | 7/27/2013 | Sports Gear Sports | $ | 45.00 |
| 0-32006 | 7/27/2013 | Sports Gear Sports | $ | 35.00 |
| 0-32006 | 7/27/2013 | Sports Gear Sports | $ | 14.00 |
| 0-32006 | 7/27/2013 | SW Air (David Alessi) | $ | 220.90 |
| 0-32006 | 7/28/2013 | Avis Rent A Car | $ | 314.41 |
| 0-32006 | 7/28/2013 | Burbank Airport Food | $ | 13.31 |
| 0-32006 | 7/28/2013 | Chevron Terrible HerLas Vegas | $ | 22.34 |
| 0-32006 | 7/28/2013 | SW Air (David Alessi) | $ | 220.90 |
| 0-32006 | 7/28/2013 | Zooma Sushi | $ | 515.78 |
| 0-32006 | 7/29/2013 | Chevron Terrible HerLas Vegas | $ | 94.85 |
| 0-32006 | 7/29/2013 | Paradise Point | $ | 352.43 |
| 0-32006 | 7/29/2013 | Sports Gear Sports | $ | 100.00 |
| 0-32006 | 7/29/2013 | SW Air (Chloe Alessi) | $ | 188.90 |
| 0-32006 | 7/29/2013 | SW Air (David Alessi) | $ | 188.90 |
| 0-32006 | 7/29/2013 | SW Air (Kanan Alessi) | $ | 188.90 |
| 0-32006 | 7/29/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-32006 | 7/29/2013 | SW Air (Thomas J. Bayard) | $ | 480.10 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 9.99 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 9.99 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 9.99 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 7.99 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 7.99 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 7.99 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 7.99 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 7.69 |
| 0-32006 | 7/30/2013 | Barnes & Noble | $ | 3.99 |
| 0-32006 | 7/30/2013 | Bulwark Exterminat | $ | 41.25 |
| 0-32006 | 7/30/2013 | Paradise Point | $ | 109.10 |
| 0-32006 | 7/30/2013 | Starbucks Corp | $ | 9.67 |
| 0-32006 | 7/31/2013 | ACT*LifePower Yoga | $ | 100.00 |
| 0-32006 | 7/31/2013 | Itunes Music USA | $ | 16.97 |
| 0-32006 | 7/31/2013 | Itunes Music USA | $ | 9.99 |
| 0-32006 | 7/31/2013 | Itunes Music USA | $ | 9.98 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 7/31/2013 | Itunes Music USA | $ | 9.94 |
| 0-32006 | 7/31/2013 | Itunes Music USA | $ | 9.94 |
| 0-32006 | 7/31/2013 | Itunes Music USA | $ | 4.97 |
| 0-32006 | 7/31/2013 | Jordan Restaurant | $ | 128.41 |
| 0-32006 | 7/31/2013 | Paradise Point | $ | 58.20 |
| 0-32006 | 7/31/2013 | Seaworld San Diego | $ | 208.00 |
| 0-32006 | 7/31/2013 | Seaworld San Diego | $ | 42.66 |
| 0-32006 | 7/31/2013 | Seaworld San Diego | $ | 13.99 |
| 0-32006 | 8/1/2013 | 91121 STD 1 Poppys | $ | 27.39 |
| 0-32006 | 8/1/2013 | Amazon.Com | $ | 62.60 |
| 0-32006 | 8/1/2013 | Amazon.Com | $ | 51.53 |
| 0-32006 | 8/1/2013 | Amazon.Com | $ | 28.91 |
| 0-32006 | 8/1/2013 | Amazon.Com | $ | 8.99 |
| 0-32006 | 8/1/2013 | Lifetime Mo Dues | $ | 203.00 |
| 0-32006 | 8/1/2013 | SD Zoo | $ | 137.00 |
| 0-32006 | 8/1/2013 | SD Zoo | $ | 32.40 |
| 0-32006 | 8/1/2013 | SD Zoo | $ | 7.75 |
| 0-32006 | 8/1/2013 | Seaworld San Diego | $ | 17.79 |
| 0-32006 | 8/1/2013 | SW Air (Traci Wozniak) | $ | 407.80 |
| 0-32006 | 8/2/2013 | Amazon.Com | $ | 23.85 |
| 0-32006 | 8/2/2013 | BA.Com | $ | 367.97 |
| 0-32006 | 8/2/2013 | BA.Com | $ | 367.97 |
| 0-32006 | 8/2/2013 | BA.Com | $ | 367.97 |
| 0-32006 | 8/2/2013 | BA.Com | $ | 367.97 |
| 0-32006 | 8/2/2013 | DNC Travel | $ | 98.92 |
| 0-32006 | 8/2/2013 | Itunes Music USA | $ | 7.98 |
| 0-32006 | 8/2/2013 | National Car Rental | $ | 793.84 |
| 0-32006 | 8/2/2013 | Paradise Point | $ | 1,040.99 |
| 0-32006 | 8/2/2013 | Paradise Point | $ | 193.60 |
| 0-32006 | 8/2/2013 | SW Air (James Collins) | $ | 203.90 |
| 0-32006 | 8/2/2013 | SW Air (Kanan Alessi) | $ | 203.90 |
| 0-32006 | 8/2/2013 | Victoria Secret | $ | 102.84 |
| 0-32006 | 8/3/2013 | Palais Coburg Reside | $ | 708.62 |
| 0-32006 | 8/4/2013 | Imperial Vienna | $ | 1,373.48 |
| 0-32006 | 8/4/2013 | Imperial Vienna | $ | 26.59 |
| 0-32006 | 8/4/2013 | Itunes Music USA | $ | 3.98 |
| 0-32006 | 8/4/2013 | Life Café | $ | 38.92 |
| 0-32006 | 8/4/2013 | Life Café | $ | 13.60 |
| 0-32006 | 8/6/2013 | AB AMA ecom WDB (Chloe Alessi | $ | 314.30 |
| 0-32006 | 8/6/2013 | AB AMA ecom WDB (David Alessi) | $ | 314.30 |
| 0-32006 | 8/6/2013 | AB AMA ecom WDB (Jennifer Bayard) | $ | 314.30 |
| 0-32006 | 8/6/2013 | AB AMA ecom WDB (Tom Bayard) | $ | 314.30 |
| 0-32006 | 8/6/2013 | Amazon.Com | $ | 14.55 |
| 0-32006 | 8/6/2013 | Amazon.Com | $ | 11.90 |
| 0-32006 | 8/6/2013 | Directv Service | $ | 160.06 |
| 0-32006 | 8/6/2013 | SW Air (Aileen Ruiz) | $ | 449.80 |
| 0-32006 | 8/7/2013 | SXMSiriusXM | $ | 29.79 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 8/8/2013 | Schloss Fuschl | $ | 8,268.87 |
| 0-32006 | 8/9/2013 | Itunes Music USA | $ | 9.96 |
| 0-32006 | 8/10/2013 | Galerie Checkpoint | $ | 118.56 |
| 0-32006 | 8/10/2013 | Galerie Checkpoint | $ | 38.58 |
| 0-32006 | 8/11/2013 | Itunes Music USA | $ | 9.95 |
| 0-32006 | 8/11/2013 | Ritz Berlin | $ | 3,373.45 |
| 0-32006 | 8/12/2013 | Cesky Darek | $ | 70.76 |
| 0-32006 | 8/12/2013 | Legends | $ | 350.67 |
| 0-32006 | 8/12/2013 | Legends | $ | 28.67 |
| 0-32006 | 8/13/2013 | Blue Praha Airport | $ | 56.19 |
| 0-32006 | 8/13/2013 | Buddha Bar | $ | 1,960.78 |
| 0-32006 | 8/13/2013 | Delta Air Lines (David Alessi) | $ | 193.90 |
| 0-32006 | 8/13/2013 | Itunes Music USA | $ | 100.00 |
| 0-32006 | 8/13/2013 | Itunes Music USA | $ | 1.29 |
| 0-32006 | 8/14/2013 | ACT*LifePower Yoga | $ | 2,495.00 |
| 0-32006 | 8/14/2013 | Delta Air Lines (David Alessi) | $ | 25.00 |
| 0-32006 | 8/14/2013 | Itunes Music USA | $ | 12.95 |
| 0-32006 | 8/14/2013 | Life Café | $ | 6.80 |
| 0-32006 | 8/14/2013 | Sushi Tower | $ | 170.53 |
| 0-32006 | 8/15/2013 | Fresh Market/Gate 21 | $ | 24.59 |
| 0-32006 | 8/15/2013 | Itunes Music USA | $ | 10.24 |
| 0-32006 | 8/15/2013 | SW Air (Bradley Bace) | $ | 208.90 |
| 0-32006 | 8/15/2013 | SW Air (David Alessi) | $ | 208.90 |
| 0-32006 | 8/15/2013 | SW Air (Kanan Alessi) | $ | 208.90 |
| 0-32006 | 8/16/2013 | Travel Traders | $ | 2.68 |
| 0-32006 | 8/17/2013 | AutoPay Payment Returned | $ | 23,249.97 |
| 0-32006 | 8/17/2013 | Hyatt Hotels | $ | 890.98 |
| 0-32006 | 8/17/2013 | Itunes Music USA | $ | 14.97 |
| 0-32006 | 8/17/2013 | Lupitas Mexican Rest | $ | 171.05 |
| 0-32006 | 8/18/2013 | Golf CRS at Incline | $ | 149.00 |
| 0-32006 | 8/18/2013 | Hyatt Hotels | $ | 1,051.50 |
| 0-32006 | 8/18/2013 | Hyatt Hotels | $ | 789.32 |
| 0-32006 | 8/18/2013 | Hyatt Hotels | $ | 73.29 |
| 0-32006 | 8/19/2013 | Hyatt Hotels | $ | 1,189.42 |
| 0-32006 | 8/19/2013 | Hyatt Hotels | $ | 210.00 |
| 0-32006 | 8/19/2013 | Itunes Music USA | $ | 18.95 |
| 0-32006 | 8/19/2013 | McCarran Airport | $ | 174.00 |
| 0-32006 | 8/19/2013 | Paradies | $ | 242.35 |
| 0-32006 | 8/19/2013 | SW Air (Bronson Pike Desisto) | $ | 208.90 |
| 0-32006 | 8/19/2013 | SW Air (Chloe Alessi) | $ | 455.30 |
| 0-32006 | 8/19/2013 | SW Air (David Alessi) | $ | 208.90 |
| 0-32006 | 8/19/2013 | SW Air (Debi Pike) | $ | 208.90 |
| 0-32006 | 8/19/2013 | SW Air (Kanan Alessi) | $ | 208.90 |
| 0-32006 | 8/19/2013 | SW Air (Thomas J. Bayard) | $ | 242.40 |
| 0-32006 | 8/19/2013 | SW Air (Thomas J. Bayard) | $ | 214.90 |
| 0-32006 | 8/19/2013 | SW Air (Thomas J. Bayard) | $ | 214.90 |
| 0-32006 | 8/20/2013 | Bears Best LV Golf Course | $ | 10.00 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 8/20/2013 | Directv Service | $ | 271.88 |
| 0-32006 | 8/20/2013 | Hyatt Hotels | $ | 3,736.43 |
| 0-32006 | 8/20/2013 | Hyatt Hotels | $ | 1,645.61 |
| 0-32006 | 8/20/2013 | Itunes Music USA | $ | 29.99 |
| 0-32006 | 8/20/2013 | Itunes Music USA | $ | 11.95 |
| 0-32006 | 8/20/2013 | Itunes Music USA | $ | 10.98 |
| 0-32006 | 8/20/2013 | Itunes Music USA | $ | 10.96 |
| 0-32006 | 8/20/2013 | Life Café | $ | 5.13 |
| 0-32006 | 8/20/2013 | Lindo Michoacan West | $ | 250.79 |
| 0-32006 | 8/20/2013 | McCarran Airport | $ | 2.00 |
| 0-32006 | 8/20/2013 | Starbucks Corp | $ | 6.26 |
| 0-32006 | 8/20/2013 | SW Air (Bradley Bace) | $ | 429.80 |
| 0-32006 | 8/21/2013 | Chevron Terrible HerLas Vegas | $ | 86.37 |
| 0-32006 | 8/21/2013 | Chevron Terrible HerLas Vegas | $ | 2.58 |
| 0-32006 | 8/21/2013 | Itunes Music USA | $ | 34.98 |
| 0-32006 | 8/21/2013 | Itunes Music USA | $ | 9.97 |
| 0-32006 | 8/21/2013 | Siena Golf | $ | 15.00 |
| 0-32006 | 8/22/2013 | Directv Service | $ | 220.92 |
| 0-32006 | 8/22/2013 | Itunes Music USA | $ | 2.98 |
| 0-32006 | 8/23/2013 | Bulwark Exterminat | $ | 41.25 |
| 0-32006 | 8/23/2013 | Siena F&B | $ | 8.00 |
| 0-32006 | 8/23/2013 | Siena Golf | $ | 51.22 |
| 0-32006 | 8/23/2013 | W Chrlestn Animl Hs | $ | 193.00 |
| 0-32006 | 8/24/2013 | AN Buick GMC W Sahar | $ | 95.78 |
| 0-32006 | 8/24/2013 | Bears Best LV Golf Course | $ | 74.46 |
| 0-32006 | 8/24/2013 | Itunes Music USA | $ | 13.97 |
| 0-32006 | 8/24/2013 | Life Café | $ | 14.68 |
| 0-32006 | 8/24/2013 | Outback | $ | 133.26 |
| 0-32006 | 8/24/2013 | Speedee Mart | $ | 17.45 |
| 0-32006 | 8/24/2013 | SXMSiriusXM | $ | 158.00 |
| 0-32006 | 8/25/2013 | Converse Inc. | $ | 59.46 |
| 0-32006 | 8/25/2013 | Golf Resort Pro Shop | $ | 228.79 |
| 0-32006 | 8/25/2013 | Golf Resort Pro Shop | $ | 110.00 |
| 0-32006 | 8/26/2013 | Burger King | $ | 22.13 |
| 0-32006 | 8/26/2013 | Cheesecake LV | $ | 65.05 |
| 0-32006 | 8/26/2013 | GoDaddy.Com | $ | 58.10 |
| 0-32006 | 8/26/2013 | Itunes Music USA | $ | 11.98 |
| 0-32006 | 8/26/2013 | RRCC-Arroyo Golf | $ | 63.78 |
| 0-32006 | 8/26/2013 | RRCC-Arroyo Golf | $ | 6.00 |
| 0-32006 | 8/26/2013 | Springstone Lakes Mo | $ | 730.00 |
| 0-32006 | 8/26/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-32006 | 8/26/2013 | Town Center Coffee | $ | 24.50 |
| 0-32006 | 8/27/2013 | Golf Resort Pro Shop | $ | 120.00 |
| 0-32006 | 8/27/2013 | Itunes Music USA | $ | 14.99 |
| 0-32006 | 8/27/2013 | Itunes Music USA | $ | 9.99 |
| 0-32006 | 8/27/2013 | Itunes Music USA | $ | 3.97 |
| 0-32006 | 8/27/2013 | Rhodes Ranch Golf | $ | 164.17 |

| | | | | |
|---|---|---|---|---|
| 0-32006 | 8/28/2013 | Albertsons | $ | 355.08 |
| 0-32006 | 8/28/2013 | Firehouse Subs | $ | 14.84 |
| 0-32006 | 8/28/2013 | Itunes Music USA | $ | 4.99 |
| 0-32006 | 8/28/2013 | RRCC-Arroyo Golf | $ | 122.43 |
| 0-32006 | 8/28/2013 | The Home Depot | $ | 364.00 |
| 0-32006 | 8/29/2013 | Lahaina Grill LV | $ | 108.51 |
| 0-32006 | 8/30/2013 | Angel Park Golf Club | $ | 10.00 |
| 0-32006 | 8/30/2013 | Shell Oil | $ | 86.50 |
| 0-32006 | 8/31/2013 | Itunes Music USA | $ | 9.96 |
| 0-32006 | 8/31/2013 | MT Las NV | $ | 41.63 |
| 0-32006 | 9/1/2013 | Itunes Music USA | $ | 12.97 |
| 0-32006 | 9/1/2013 | Itunes Music USA | $ | 3.28 |
| 0-32006 | 9/1/2013 | Kmart | $ | 311.35 |
| 0-32006 | 9/1/2013 | Lifetime Mo Dues | $ | 203.00 |
| 0-32006 | 9/1/2013 | Sedona 0093 LV | $ | 102.70 |
| 0-32006 | 9/2/2013 | Albertsons | $ | 226.32 |
| 0-33004 | 9/2/2013 | Angel Park Golf Club | $ | 10.00 |
| 0-33004 | 9/2/2013 | Angel Park Golf Club | $ | 10.00 |
| 0-33004 | 9/2/2013 | Angel Park Golf Club | $ | 10.00 |
| 0-32006 | 9/2/2013 | Chevron Terrible HerLas Vegas | $ | 34.53 |
| 0-32006 | 9/2/2013 | Chevron Terrible HerLas Vegas | $ | 2.58 |
| 0-32006 | 9/2/2013 | Itunes Music USA | $ | 100.00 |
| 0-32006 | 9/2/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 9/3/2013 | SW Air (David Alessi) | $ | 226.90 |
| 0-33004 | 9/3/2013 | Zooma Sushi | $ | 139.90 |
| 0-33004 | 9/4/2013 | Enterprise Rent A Car | $ | 273.90 |
| 0-33004 | 9/4/2013 | Itunes Music USA | $ | 14.95 |
| 0-33004 | 9/4/2013 | SW Air (David Alessi) | $ | 226.90 |
| 0-33004 | 9/5/2013 | Chevron Terrible HerLas Vegas | $ | 92.96 |
| 0-33004 | 9/5/2013 | GoDaddy.Com | $ | 2.95 |
| 0-33004 | 9/5/2013 | Itunes Music USA | $ | 5.98 |
| 0-33004 | 9/5/2013 | Itunes Music USA | $ | 3.98 |
| 0-33004 | 9/5/2013 | Sammy's Flamingo | $ | 62.56 |
| 0-33004 | 9/5/2013 | Tiffany Cleaners | $ | 156.08 |
| 0-33004 | 9/6/2013 | Directv Service | $ | 160.06 |
| 0-33004 | 9/6/2013 | Life Café | $ | 2.97 |
| 0-33004 | 9/6/2013 | Siena F&B | $ | 33.00 |
| 0-33004 | 9/6/2013 | Siena F&B | $ | 17.02 |
| 0-33004 | 9/6/2013 | Siena Golf | $ | 70.00 |
| 0-33004 | 9/7/2013 | SW Air (David Alessi) | $ | 239.90 |
| 0-33004 | 9/7/2013 | SXMSiriusXM | $ | 12.45 |
| 0-33004 | 9/8/2013 | Arroyo Trabuco Golf | $ | 256.19 |
| 0-33004 | 9/8/2013 | Enterprise Rent A Car | $ | 133.61 |
| 0-33004 | 9/8/2013 | Itunes Music USA | $ | 9.96 |
| 0-33004 | 9/8/2013 | Itunes Music USA | $ | 9.95 |
| 0-33004 | 9/8/2013 | McCarran Airport | $ | 70.00 |
| 0-33004 | 9/8/2013 | SW Air (David Alessi) | $ | 239.90 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 9/9/2013 | SW Air (David Alessi) | $ | 167.90 |
| 0-33004 | 9/9/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 9/9/2013 | The Egg Works | $ | 34.86 |
| 0-33004 | 9/10/2013 | Neptunes Net | $ | 18.61 |
| 0-33004 | 9/10/2013 | Sports Gear Sports | $ | 200.00 |
| 0-33004 | 9/11/2013 | Avis Rent A Car | $ | 457.62 |
| 0-33004 | 9/11/2013 | Due Forni | $ | 230.74 |
| 0-33004 | 9/11/2013 | Itunes Music USA | $ | 12.99 |
| 0-33004 | 9/11/2013 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 9/11/2013 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 9/12/2013 | Ross Stores LV | $ | 131.82 |
| 0-33004 | 9/12/2013 | SW Air (Kaley Kolb) | $ | 459.30 |
| 0-33004 | 9/13/2013 | Cheesecake LV | $ | 42.81 |
| 0-33004 | 9/13/2013 | Itunes Music USA | $ | 11.93 |
| 0-33004 | 9/13/2013 | Sedona 0093 LV | $ | 205.39 |
| 0-33004 | 9/14/2013 | Daily Kitchen | $ | 27.78 |
| 0-33004 | 9/14/2013 | LasVegasTickets.Com | $ | 2,500.00 |
| 0-33004 | 9/14/2013 | SW Air (Thomas J. Bayard) | $ | 242.40 |
| 0-33004 | 9/14/2013 | SW Air (Thomas J. Bayard) | $ | 239.80 |
| 0-33004 | 9/14/2013 | SW Air (Thomas J. Bayard) | $ | 214.90 |
| 0-33004 | 9/15/2013 | Bears Best LV Golf Course | $ | 62.82 |
| 0-33004 | 9/16/2013 | Amazon.Com | $ | 33.48 |
| 0-33004 | 9/16/2013 | Amazon.Com | $ | 13.50 |
| 0-33004 | 9/16/2013 | Amazon.Com | $ | 8.10 |
| 0-33004 | 9/16/2013 | Bears Best LV Golf Course | $ | 68.73 |
| 0-33004 | 9/16/2013 | Bears Best LV Golf Course | $ | 21.33 |
| 0-33004 | 9/16/2013 | Itunes Music USA | $ | 1.99 |
| 0-33004 | 9/16/2013 | Road Runner Grand | $ | 153.04 |
| 0-33004 | 9/16/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 9/17/2013 | 7-Eleven | $ | 87.36 |
| 0-33004 | 9/17/2013 | Itunes Music USA | $ | 10.96 |
| 0-33004 | 9/17/2013 | Lindo Michoacan West | $ | 250.74 |
| 0-33004 | 9/17/2013 | Starbucks Corp | $ | 30.91 |
| 0-33004 | 9/17/2013 | YogurtLand | $ | 18.43 |
| 0-33004 | 9/18/2013 | Cili @ Bali Hai | $ | 250.00 |
| 0-33004 | 9/18/2013 | Siena F&B | $ | 46.28 |
| 0-33004 | 9/18/2013 | Siena Golf | $ | 34.46 |
| 0-33004 | 9/18/2013 | SW Air (Aileen Ruiz) | $ | 429.80 |
| 0-33004 | 9/18/2013 | SW Air (Thomas J. Bayard) | $ | 242.40 |
| 0-33004 | 9/18/2013 | SW Air (Thomas J. Bayard) | $ | 239.80 |
| 0-33004 | 9/18/2013 | SW Air (Thomas J. Bayard) | $ | 214.90 |
| 0-33004 | 9/19/2013 | 360 Degrees Burritos | $ | 26.12 |
| 0-33004 | 9/19/2013 | Enterprise Rent A Car | $ | 146.11 |
| 0-33004 | 9/19/2013 | Itunes Music USA | $ | 10.98 |
| 0-33004 | 9/19/2013 | McCarran Airport | $ | 13.00 |
| 0-33004 | 9/19/2013 | Reno Wild Garlic | $ | 8.60 |
| 0-33004 | 9/19/2013 | SW Air (David Alessi) | $ | 214.90 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 9/19/2013 | SW Air (David Alessi) | $ | 198.90 |
| 0-33004 | 9/19/2013 | SW Air (David Alessi) | $ | 16.00 |
| 0-33004 | 9/20/2013 | Directv Service | $ | 34,780.00 |
| 0-33004 | 9/20/2013 | Life Café | $ | 7.02 |
| 0-33004 | 9/20/2013 | RRCC-Arroyo Golf | $ | 100.00 |
| 0-33004 | 9/20/2013 | RRCC-Arroyo Golf | $ | 56.21 |
| 0-33004 | 9/20/2013 | Siena F&B | $ | 35.11 |
| 0-33004 | 9/21/2013 | Itunes Music USA | $ | 8.95 |
| 0-33004 | 9/21/2013 | The Home Depot | $ | 233.75 |
| 0-33004 | 9/21/2013 | WholeFds LVB | $ | 569.39 |
| 0-33004 | 9/22/2013 | Directv Service | $ | 214.93 |
| 0-33004 | 9/22/2013 | It Sugar Town Square | $ | 2.47 |
| 0-33004 | 9/22/2013 | Sunglass Hut | $ | 237.77 |
| 0-33004 | 9/23/2013 | Hudson News | $ | 14.06 |
| 0-33004 | 9/23/2013 | Itunes Music USA | $ | 12.95 |
| 0-33004 | 9/23/2013 | Itunes Music USA | $ | 3.98 |
| 0-33004 | 9/23/2013 | Malibu Country Club | $ | 16.40 |
| 0-33004 | 9/23/2013 | Shell Oil | $ | 8.57 |
| 0-33004 | 9/23/2013 | SW Air (David Alessi) | $ | 453.80 |
| 0-33004 | 9/24/2013 | Cal Coast Motorsport | $ | 107.45 |
| 0-33004 | 9/24/2013 | Evita's Mexican Café | $ | 34.84 |
| 0-33004 | 9/24/2013 | Neptunes Net | $ | 44.09 |
| 0-33004 | 9/24/2013 | Salzer's Records | $ | 39.76 |
| 0-33004 | 9/24/2013 | Zooma Sushi | $ | 174.81 |
| 0-33004 | 9/25/2013 | Hertz Car Rental | $ | 316.71 |
| 0-33004 | 9/25/2013 | Itunes Music USA | $ | 21.98 |
| 0-33004 | 9/25/2013 | Itunes Music USA | $ | 19.99 |
| 0-33004 | 9/25/2013 | Itunes Music USA | $ | 16.97 |
| 0-33004 | 9/25/2013 | Itunes Music USA | $ | 16.97 |
| 0-33004 | 9/26/2013 | Chevron Terrible HerLas Vegas | $ | 23.36 |
| 0-33004 | 9/26/2013 | Itunes Music USA | $ | 3.98 |
| 0-33004 | 9/26/2013 | Life Café | $ | 1.72 |
| 0-33004 | 9/26/2013 | NV-2 Host | $ | 1,576.20 |
| 0-33004 | 9/27/2013 | Chevron Terrible HerLas Vegas | $ | 87.44 |
| 0-33004 | 9/27/2013 | Lindo Michoacan West | $ | 41.89 |
| 0-33004 | 9/27/2013 | The Egg Works | $ | 27.03 |
| 0-33004 | 9/28/2013 | Itunes Music USA | $ | 15.95 |
| 0-33004 | 9/28/2013 | MT Las NV | $ | 55.03 |
| 0-33004 | 9/28/2013 | WholeFds LVB | $ | 296.75 |
| 0-33004 | 9/29/2013 | Aria - The Buffet | $ | 107.26 |
| 0-33004 | 9/29/2013 | Culinary Academy of LV | $ | 30.00 |
| 0-33004 | 9/30/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 10/1/2013 | Cheesecake LV | $ | 302.31 |
| 0-33004 | 10/1/2013 | Itunes Music USA | $ | 10.96 |
| 0-33004 | 10/1/2013 | Itunes Music USA | $ | 0.99 |
| 0-33004 | 10/1/2013 | Lifetime Mo Dues | $ | 203.00 |
| 0-33004 | 10/1/2013 | SW Air (Thomas J. Bayard) | $ | 198.90 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 10/1/2013 | WDTC Reservations | $ | 2,991.04 |
| 0-33004 | 10/2/2013 | Einstein Bros Bagels | $ | 17.13 |
| 0-33004 | 10/2/2013 | Herbs And Rye | $ | 169.45 |
| 0-33004 | 10/3/2013 | Amazon.Com | $ | 74.55 |
| 0-33004 | 10/3/2013 | Amazon.Com | $ | 7.09 |
| 0-33004 | 10/3/2013 | Sweet Tomatoes | $ | 27.84 |
| 0-33004 | 10/4/2013 | Itunes Music USA | $ | 1.99 |
| 0-33004 | 10/5/2013 | Itunes Music USA | $ | 11.99 |
| 0-33004 | 10/5/2013 | Target T1524 | $ | 138.72 |
| 0-33004 | 10/5/2013 | The Smith Center | $ | 332.00 |
| 0-33004 | 10/6/2013 | AutoCheckVehicle HST | $ | 29.99 |
| 0-33004 | 10/6/2013 | Baja Fresh | $ | 11.55 |
| 0-33004 | 10/6/2013 | Boyd Ticketing | $ | 43.00 |
| 0-33004 | 10/6/2013 | CheapoAir | $ | 18.00 |
| 0-33004 | 10/6/2013 | Culinary Academy of LV | $ | 22.00 |
| 0-33004 | 10/6/2013 | Directv Service | $ | 160.06 |
| 0-33004 | 10/6/2013 | Disney Junior Live | $ | 12.00 |
| 0-33004 | 10/6/2013 | Orleans Arena Food | $ | 9.00 |
| 0-33004 | 10/6/2013 | Travelong | $ | 264.90 |
| 0-33004 | 10/7/2013 | CheapoAir | $ | 11.95 |
| 0-33004 | 10/7/2013 | Itunes Music USA | $ | 16.27 |
| 0-33004 | 10/7/2013 | Itunes Music USA | $ | 12.97 |
| 0-33004 | 10/7/2013 | Lindo Michoacan West | $ | 35.89 |
| 0-33004 | 10/7/2013 | SXMSiriusXM | $ | 14.74 |
| 0-33004 | 10/7/2013 | US Airways | $ | 355.80 |
| 0-33004 | 10/7/2013 | US Airways | $ | 35.00 |
| 0-33004 | 10/8/2013 | Itunes Music USA | $ | 8.97 |
| 0-33004 | 10/8/2013 | Pavilions Store | $ | 370.56 |
| 0-33004 | 10/8/2013 | Shell Oil | $ | 71.40 |
| 0-33004 | 10/9/2013 | CheapoAir | $ | 25.00 |
| 0-33004 | 10/9/2013 | Chevron Terrible HerLas Vegas | $ | 96.33 |
| 0-33004 | 10/9/2013 | Life Time Fitness | $ | 100.00 |
| 0-33004 | 10/9/2013 | McCarran Airport | $ | 47.00 |
| 0-33004 | 10/10/2013 | Life Café | $ | 4.84 |
| 0-33004 | 10/10/2013 | SW Air (Thomas J. Bayard) | $ | 244.90 |
| 0-33004 | 10/11/2013 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 10/12/2013 | Chevron Terrible HerLas Vegas | $ | 66.45 |
| 0-33004 | 10/12/2013 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 10/14/2013 | Life Café | $ | 4.84 |
| 0-33004 | 10/14/2013 | Road Runner Grand | $ | 268.01 |
| 0-33004 | 10/15/2013 | Amazon.Com | $ | 121.39 |
| 0-33004 | 10/15/2013 | Lahaina Grill LV | $ | 69.70 |
| 0-33004 | 10/15/2013 | Sena Cases | $ | 128.79 |
| 0-33004 | 10/16/2013 | Amazon.Com | $ | 23.96 |
| 0-33004 | 10/16/2013 | Siena F&B | $ | 46.32 |
| 0-33004 | 10/16/2013 | SW Air (Kaley Kolb) | $ | 223.90 |
| 0-33004 | 10/16/2013 | WholeFds LVB | $ | 473.18 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 10/17/2013 | SW Air (Thomas J. Bayard) | $ | 244.90 |
| 0-33004 | 10/18/2013 | Canyon Pointe Coff | $ | 22.37 |
| 0-33004 | 10/18/2013 | Itunes Music USA | $ | 7.98 |
| 0-33004 | 10/18/2013 | YesNick Vision Cente | $ | 494.56 |
| 0-33004 | 10/19/2013 | Amazon.Com | $ | 20.76 |
| 0-33004 | 10/19/2013 | Amazon.Com | $ | 7.39 |
| 0-33004 | 10/19/2013 | Cili @ Bali Hai | $ | 2,988.66 |
| 0-33004 | 10/19/2013 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 10/19/2013 | Itunes Music USA | $ | 3.99 |
| 0-33004 | 10/19/2013 | Scholastic Book Fair | $ | 33.47 |
| 0-33004 | 10/20/2013 | Chevron Terrible HerLas Vegas | $ | 86.87 |
| 0-33004 | 10/20/2013 | Directv Service | $ | 271.86 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 19.98 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 17.22 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 13.26 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 12.57 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 11.99 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 11.28 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 10/20/2013 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 10/21/2013 | Amazon.Com | $ | 56.91 |
| 0-33004 | 10/21/2013 | Wellish Vision Inst | $ | 150.00 |
| 0-33004 | 10/21/2013 | Wellish Vision Inst | $ | 75.00 |
| 0-33004 | 10/22/2013 | SW Air (Thomas J. Bayard) | $ | 242.40 |
| 0-33004 | 10/23/2013 | Bulwark Exterminat | $ | 7.50 |
| 0-33004 | 10/23/2013 | Chevron Dual Allianc | $ | 66.71 |
| 0-33004 | 10/23/2013 | Itunes Music USA | $ | 40.00 |
| 0-33004 | 10/23/2013 | Itunes Music USA | $ | 8.97 |
| 0-33004 | 10/23/2013 | Life Café | $ | 1.69 |
| 0-33004 | 10/23/2013 | SW Air (Bonnie Jacobs) | $ | 397.80 |
| 0-33004 | 10/23/2013 | SW Air (Thomas J. Bayard) | $ | 244.90 |
| 0-33004 | 10/23/2013 | SW Air (Thomas J. Bayard) | $ | 239.80 |
| 0-33004 | 10/23/2013 | SW Air (Thomas J. Bayard) | $ | 214.90 |
| 0-33004 | 10/23/2013 | Wellish Vision Inst | $ | 235.00 |
| 0-33004 | 10/23/2013 | WholeFds LVB | $ | 464.23 |
| 0-33004 | 10/24/2013 | Canyon Pointe Coff | $ | 12.27 |
| 0-33004 | 10/24/2013 | Itunes Music USA | $ | 9.95 |
| 0-33004 | 10/25/2013 | McCarran Airport | $ | 35.00 |
| 0-33004 | 10/25/2013 | TGI Fridays | $ | 115.81 |
| 0-33004 | 10/26/2013 | Buffalo Wild Wings | $ | 203.35 |
| 0-33004 | 10/26/2013 | Catherine Peters | $ | 150.00 |
| 0-33004 | 10/26/2013 | Itunes Music USA | $ | 25.98 |
| 0-33004 | 10/26/2013 | Itunes Music USA | $ | 14.98 |
| 0-33004 | 10/26/2013 | Itunes Music USA | $ | 12.99 |
| 0-33004 | 10/27/2013 | Itunes Music USA | $ | 11.01 |
| 0-33004 | 10/27/2013 | Itunes Music USA | $ | 9.90 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 10/27/2013 | Life Café | $ | 7.94 |
| 0-33004 | 10/27/2013 | Suncoast Oyster Bar | $ | 170.80 |
| 0-33004 | 10/28/2013 | D'Amore's Pizza | $ | 61.18 |
| 0-33004 | 10/28/2013 | Jack In The Box | $ | 4.53 |
| 0-33004 | 10/28/2013 | Texaco Grizzly Inves | $ | 68.79 |
| 0-33004 | 10/29/2013 | Paradise Cove Beach | $ | 100.78 |
| 0-33004 | 10/29/2013 | TeleFloraCom Picks | $ | 87.94 |
| 0-33004 | 10/30/2013 | Itunes Music USA | $ | 15.41 |
| 0-33004 | 10/30/2013 | USA | $ | 81.50 |
| 0-33004 | 10/31/2013 | Sedona 0093 LV | $ | 45.67 |
| 0-33004 | 10/31/2013 | Siena F&B | $ | 40.04 |
| 0-33004 | 11/1/2013 | Lifetime Mo Dues | $ | 210.00 |
| 0-33004 | 11/1/2013 | ProSource Of Las Vegas | $ | 1,242.12 |
| 0-33004 | 11/3/2013 | Kabuki Japanese Rest | $ | 172.97 |
| 0-33004 | 11/4/2013 | Ferguson Enterprises | $ | 5,000.00 |
| 0-33004 | 11/4/2013 | Life Café | $ | 4.66 |
| 0-33004 | 11/4/2013 | Road Runner Grand | $ | 266.74 |
| 0-33004 | 11/4/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 11/4/2013 | US Airways | $ | 421.80 |
| 0-33004 | 11/4/2013 | US Airways | $ | 22.00 |
| 0-33004 | 11/4/2013 | US Airways | $ | 15.00 |
| 0-33004 | 11/5/2013 | Amazon.Com | $ | 28.50 |
| 0-33004 | 11/5/2013 | Golden Nugget | $ | 230.52 |
| 0-33004 | 11/5/2013 | Itunes Music USA | $ | 5.97 |
| 0-33004 | 11/5/2013 | McCarran Airport | $ | 2.00 |
| 0-33004 | 11/6/2013 | Amazon.Com | $ | 59.33 |
| 0-33004 | 11/6/2013 | Amazon.Com | $ | 13.15 |
| 0-33004 | 11/6/2013 | Amazon.Com | $ | 3.50 |
| 0-33004 | 11/6/2013 | Directv Service | $ | 160.06 |
| 0-33004 | 11/6/2013 | Einstein Bros Bagels | $ | 22.80 |
| 0-33004 | 11/6/2013 | Itunes Music USA | $ | 1.99 |
| 0-33004 | 11/6/2013 | PayPal | $ | 264.00 |
| 0-33004 | 11/6/2013 | Trader Joe's | $ | 262.09 |
| 0-33004 | 11/7/2013 | SXMSiriusXM | $ | 14.74 |
| 0-33004 | 11/8/2013 | Costco Whse | $ | 455.51 |
| 0-33004 | 11/8/2013 | Sammy's Flamingo | $ | 125.94 |
| 0-33004 | 11/10/2013 | Cheesecake LV | $ | 212.10 |
| 0-33004 | 11/10/2013 | GB4614 Boca Park GB4 | $ | 15.81 |
| 0-33004 | 11/10/2013 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 11/10/2013 | Itunes Music USA | $ | 3.27 |
| 0-33004 | 11/10/2013 | Shell Oil | $ | 38.91 |
| 0-33004 | 11/11/2013 | Life Café | $ | 1.72 |
| 0-33004 | 11/11/2013 | Starbucks Corp | $ | 32.97 |
| 0-33004 | 11/11/2013 | Starbucks Corp | $ | 4.59 |
| 0-33004 | 11/11/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 11/12/2013 | Panevino Ristorante | $ | 90.27 |
| 0-33004 | 11/13/2013 | Ted Wiens Tire | $ | 616.92 |

| | | | |
|---|---|---|---|
| 0-33004 | 11/14/2013 Itunes Music USA | $ | 8.96 |
| 0-33004 | 11/14/2013 Itunes Music USA | $ | 1.29 |
| 0-33004 | 11/14/2013 WholeFds LVB | $ | 268.60 |
| 0-33004 | 11/15/2013 Amazon.Com | $ | 5.99 |
| 0-33004 | 11/15/2013 YogurtLand | $ | 8.85 |
| 0-33004 | 11/17/2013 Barnes & Noble | $ | 9.98 |
| 0-33004 | 11/17/2013 SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 11/18/2013 Chevron Terrible HerLas Vegas | $ | 80.00 |
| 0-33004 | 11/18/2013 Itunes Music USA | $ | 3.97 |
| 0-33004 | 11/18/2013 SW Air (Aileen Ruiz) | $ | 413.80 |
| 0-33004 | 11/18/2013 SW Air (Thomas J. Bayard) | $ | 413.80 |
| 0-33004 | 11/18/2013 Yard House | $ | 279.26 |
| 0-33004 | 11/18/2013 Yard House | $ | 32.67 |
| 0-33004 | 11/19/2013 808 Tapas | $ | 3,068.00 |
| 0-33004 | 11/19/2013 Itunes Music USA | $ | 17.53 |
| 0-33004 | 11/19/2013 Regal Cinemas | $ | 22.00 |
| 0-33004 | 11/20/2013 Amazon.Com | $ | 71.20 |
| 0-33004 | 11/20/2013 Amazon.Com | $ | 39.09 |
| 0-33004 | 11/20/2013 Einstein Bros Bagels | $ | 16.95 |
| 0-33004 | 11/20/2013 Itunes Music USA | $ | 10.97 |
| 0-33004 | 11/20/2013 ProSource Of Las Vegas | $ | 253.53 |
| 0-33004 | 11/20/2013 The Home Depot | $ | 155.71 |
| 0-33004 | 11/21/2013 King & I at the Lake | $ | 22.19 |
| 0-33004 | 11/22/2013 Itunes Music USA | $ | 10.97 |
| 0-33004 | 11/22/2013 Itunes Music USA | $ | 6.00 |
| 0-33004 | 11/22/2013 Tiffany Cleaners | $ | 59.11 |
| 0-33004 | 11/22/2013 Vigo Importing | $ | 871.53 |
| 0-33004 | 11/23/2013 Texaco Short Line | $ | 76.02 |
| 0-33004 | 11/23/2013 Texaco Short Line | $ | 8.46 |
| 0-33004 | 11/24/2013 Best Buy | $ | 1,050.35 |
| 0-33004 | 11/24/2013 PayPal | $ | 79.99 |
| 0-33004 | 11/25/2013 Bulwark Exterminat | $ | 41.25 |
| 0-33004 | 11/25/2013 Chevron Terrible HerLas Vegas | $ | 87.95 |
| 0-33004 | 11/26/2013 AN Buick GMC W Sahar | $ | 611.47 |
| 0-33004 | 11/26/2013 The Home Depot | $ | 252.29 |
| 0-33004 | 11/27/2013 Amazon.Com | $ | 52.13 |
| 0-33004 | 11/27/2013 Amazon.Com | $ | 44.93 |
| 0-33004 | 11/27/2013 Amazon.Com | $ | 19.72 |
| 0-33004 | 11/27/2013 Itunes Music USA | $ | 0.99 |
| 0-33004 | 11/27/2013 Sammy's Flamingo | $ | 64.73 |
| 0-33004 | 11/27/2013 Sammy's Flamingo | $ | 41.89 |
| 0-33004 | 11/27/2013 Starbucks Corp | $ | 7.78 |
| 0-33004 | 11/28/2013 Directv Service | $ | 214.93 |
| 0-33004 | 11/28/2013 Itunes Music USA | $ | 7.96 |
| 0-33004 | 11/28/2013 Lees West Flamingo | $ | 75.66 |
| 0-33004 | 11/28/2013 The Gallery Collect | $ | 852.21 |
| 0-33004 | 11/29/2013 Directv Service | $ | 261.88 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 12/1/2013 | Itunes Music USA | $ | 9.97 |
| 0-33004 | 12/1/2013 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/1/2013 | Life Café | $ | 8.53 |
| 0-33004 | 12/1/2013 | Lifetime Mo Dues | $ | 210.00 |
| 0-33004 | 12/1/2013 | Springstone Lakes Mo | $ | 640.00 |
| 0-33004 | 12/2/2013 | Life Café | $ | 1.72 |
| 0-33004 | 12/2/2013 | SW Air (David Alessi) | $ | 220.90 |
| 0-33004 | 12/2/2013 | SW Air (David Alessi) | $ | 16.00 |
| 0-33004 | 12/2/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 12/3/2013 | Duck Dive Gastro Pub | $ | 120.92 |
| 0-33004 | 12/3/2013 | Marmalade Malibu | $ | 51.36 |
| 0-33004 | 12/3/2013 | Paradise Cove Beach | $ | 185.35 |
| 0-33004 | 12/4/2013 | Avis Rent A Car | $ | 324.45 |
| 0-33004 | 12/4/2013 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 12/4/2013 | SW Air (David Alessi) | $ | 226.90 |
| 0-33004 | 12/5/2013 | Chevron Terrible HerLas Vegas | $ | 82.56 |
| 0-33004 | 12/5/2013 | Itunes Music USA | $ | 10.96 |
| 0-33004 | 12/5/2013 | Sedona 0093 LV | $ | 69.59 |
| 0-33004 | 12/5/2013 | WholeFds LVB | $ | 326.51 |
| 0-33004 | 12/6/2013 | Directv Service | $ | 160.06 |
| 0-33004 | 12/7/2013 | SXMSiriusXM | $ | 14.74 |
| 0-33004 | 12/8/2013 | Chevron CSI | $ | 30.00 |
| 0-33004 | 12/8/2013 | SW Air (David Alessi) | $ | 226.90 |
| 0-33004 | 12/8/2013 | Vons | $ | 89.66 |
| 0-33004 | 12/9/2013 | Amazon.Com | $ | 54.71 |
| 0-33004 | 12/9/2013 | Amazon.Com | $ | 48.97 |
| 0-33004 | 12/9/2013 | Cannamed | $ | 205.00 |
| 0-33004 | 12/9/2013 | Itunes Music USA | $ | 1.99 |
| 0-33004 | 12/9/2013 | Life Café | $ | 2.97 |
| 0-33004 | 12/9/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 12/10/2013 | Amazon.Com | $ | 15.95 |
| 0-33004 | 12/10/2013 | Burbank Airport Food | $ | 14.54 |
| 0-33004 | 12/10/2013 | Century Theatres | $ | 21.00 |
| 0-33004 | 12/10/2013 | Enterprise Rent A Car | $ | 486.84 |
| 0-33004 | 12/10/2013 | Itunes Music USA | $ | 10.98 |
| 0-33004 | 12/10/2013 | Paradies | $ | 35.31 |
| 0-33004 | 12/10/2013 | SW Air (David Alessi) | $ | 226.90 |
| 0-33004 | 12/10/2013 | SW Air (Kaley Kolb) | $ | 5.00 |
| 0-33004 | 12/10/2013 | SW Air (Ryan Matthew Kerbow) | $ | 487.30 |
| 0-33004 | 12/10/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 12/10/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 12/10/2013 | SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 12/10/2013 | Union 76 | $ | 55.23 |
| 0-33004 | 12/10/2013 | USA | $ | 54.48 |
| 0-33004 | 12/11/2013 | The D Ticketing | $ | 1,617.00 |
| 0-33004 | 12/12/2013 | Cheesecake LV | $ | 34.27 |
| 0-33004 | 12/12/2013 | Itunes Music USA | $ | 1.99 |

| | | | |
|---|---|---|---|
| 0-33004 | 12/14/2013 Golden Gate Hotel | $ | 1,217.47 |
| 0-33004 | 12/14/2013 Itunes Music USA | $ | 10.90 |
| 0-33004 | 12/14/2013 Itunes Music USA | $ | 9.94 |
| 0-33004 | 12/14/2013 Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/14/2013 Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/14/2013 Itunes Music USA | $ | 9.91 |
| 0-33004 | 12/14/2013 Itunes Music USA | $ | 9.90 |
| 0-33004 | 12/15/2013 FTD*Flower Center | $ | 108.25 |
| 0-33004 | 12/15/2013 Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/17/2013 Nobu | $ | 254.74 |
| 0-33004 | 12/17/2013 SW Air (Thomas J. Bayard) | $ | 487.30 |
| 0-33004 | 12/18/2013 A.R.M. Solutions | $ | 193.02 |
| 0-33004 | 12/18/2013 Itunes Music USA | $ | 12.97 |
| 0-33004 | 12/18/2013 Itunes Music USA | $ | 9.96 |
| 0-33004 | 12/18/2013 McCarran Airport | $ | 2.00 |
| 0-33004 | 12/18/2013 SW Air (Aileen Ruiz) | $ | 397.80 |
| 0-33004 | 12/18/2013 SW Air (David Alessi) | $ | 190.90 |
| 0-33004 | 12/18/2013 SW Air (David Alessi) | $ | 34.00 |
| 0-33004 | 12/18/2013 SW Air (Thomas J. Bayard) | $ | 753.10 |
| 0-33004 | 12/18/2013 SW Air (Thomas J. Bayard) | $ | 397.80 |
| 0-33004 | 12/18/2013 USA | $ | 27.01 |
| 0-33004 | 12/19/2013 Edible Arrangements | $ | 199.28 |
| 0-33004 | 12/19/2013 Target T1207 | $ | 133.66 |
| 0-33004 | 12/20/2013 Itunes Music USA | $ | 3.97 |
| 0-33004 | 12/20/2013 Lucille's | $ | 110.00 |
| 0-33004 | 12/20/2013 Panevino Ristorante | $ | 154.58 |
| 0-33004 | 12/20/2013 SW Air (Bradley Bace) | $ | 397.80 |
| 0-33004 | 12/21/2013 Amazon.Com | $ | 27.32 |
| 0-33004 | 12/21/2013 Apple Store | $ | 896.15 |
| 0-33004 | 12/21/2013 Chevron Terrible HerLas Vegas | $ | 60.00 |
| 0-33004 | 12/21/2013 Nordstrom | $ | 714.49 |
| 0-33004 | 12/21/2013 Nordstrom | $ | 365.38 |
| 0-33004 | 12/22/2013 Directv Service | $ | 252.89 |
| 0-33004 | 12/22/2013 Directv Service | $ | 214.93 |
| 0-33004 | 12/22/2013 Itunes Music USA | $ | 10.22 |
| 0-33004 | 12/22/2013 Itunes Music USA | $ | 9.91 |
| 0-33004 | 12/22/2013 The Sand Dollar Loun | $ | 38.75 |
| 0-33004 | 12/23/2013 Itunes Music USA | $ | 10.91 |
| 0-33004 | 12/23/2013 MT Las NV | $ | 56.75 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 10.92 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 10.90 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 9.95 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 9.91 |
| 0-33004 | 12/24/2013 Itunes Music USA | $ | 9.91 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 12/24/2013 | MT Las NV | $ | 49.35 |
| 0-33004 | 12/24/2013 | Sport Chalet | $ | 281.00 |
| 0-33004 | 12/24/2013 | Wal-Mart | $ | 343.33 |
| 0-33004 | 12/25/2013 | Itunes Music USA | $ | 22.97 |
| 0-33004 | 12/25/2013 | Itunes Music USA | $ | 10.95 |
| 0-33004 | 12/25/2013 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 12/26/2013 | Baja Fresh | $ | 30.19 |
| 0-33004 | 12/26/2013 | Itunes Music USA | $ | 19.97 |
| 0-33004 | 12/26/2013 | SW Air (Jennifer Bayaard) | $ | 455.30 |
| 0-33004 | 12/26/2013 | SW Air (Thomas J. Bayard) | $ | 455.30 |
| 0-33004 | 12/27/2013 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 12/27/2013 | Triple George Grill | $ | 241.39 |
| 0-33004 | 12/27/2013 | Triple George Grill | $ | 34.32 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 10.93 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.96 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.96 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.95 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.95 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 12/28/2013 | Itunes Music USA | $ | 9.91 |
| 0-33004 | 12/28/2013 | Speedee Mart | $ | 78.48 |
| 0-33004 | 12/29/2013 | Itunes Music USA | $ | 11.97 |
| 0-33004 | 12/31/2013 | Itunes Music USA | $ | 10.52 |
| 0-33004 | 12/31/2013 | Itunes Music USA | $ | 10.26 |
| 0-33004 | 12/31/2013 | Itunes Music USA | $ | 9.97 |
| 0-33004 | 12/31/2013 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 12/31/2013 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 12/31/2013 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 12/31/2013 | Itunes Music USA | $ | 9.90 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 11.98 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 11.96 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 10.96 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 10.96 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 10.94 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 1/1/2014 | Itunes Music USA | $ | 9.90 |
| 0-33004 | 1/1/2014 | Life Café | $ | 15.65 |
| 0-33004 | 1/1/2014 | Springstone Lakes Mo | $ | 640.00 |
| 0-33004 | 1/2/2014 | Itunes Music USA | $ | 11.98 |
| 0-33004 | 1/2/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 1/2/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 1/2/2014 | Itunes Music USA | $ | 9.90 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 1/2/2014 | SW Air (Bradley Bace) | $ | 398.00 |
| 0-33004 | 1/2/2014 | SW Air (Thomas J. Bayard) | $ | 487.50 |
| 0-33004 | 1/2/2014 | TeenDrivingCourse.Com | $ | 40.00 |
| 0-33004 | 1/4/2014 | WholeFds LVB | $ | 440.92 |
| 0-33004 | 1/5/2014 | Red Rock Italian | $ | 119.05 |
| 0-33004 | 1/6/2014 | Canyon Pointe Coff | $ | 8.63 |
| 0-33004 | 1/6/2014 | Directv Service | $ | 160.06 |
| 0-33004 | 1/6/2014 | Duck Dive Gastro Pub | $ | 76.04 |
| 0-33004 | 1/6/2014 | Itunes Music USA | $ | 10.94 |
| 0-33004 | 1/6/2014 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 1/6/2014 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 1/6/2014 | Itunes Music USA | $ | 1.98 |
| 0-33004 | 1/6/2014 | SW Air (David Alessi) | $ | 227.00 |
| 0-33004 | 1/6/2014 | SW Air (Thomas J. Bayard) | $ | 487.50 |
| 0-33004 | 1/6/2014 | USA | $ | 4.48 |
| 0-33004 | 1/7/2014 | Chevron Terrible HerLas Vegas | $ | 79.35 |
| 0-33004 | 1/7/2014 | Itunes Music USA | $ | 12.99 |
| 0-33004 | 1/7/2014 | McCarran Airport | $ | 33.00 |
| 0-33004 | 1/7/2014 | SXMSiriusXM | $ | 15.24 |
| 0-33004 | 1/7/2014 | Yoga Alliance | $ | 100.00 |
| 0-33004 | 1/8/2014 | Itunes Music USA | $ | 10.95 |
| 0-33004 | 1/8/2014 | Itunes Music USA | $ | 10.94 |
| 0-33004 | 1/8/2014 | Itunes Music USA | $ | 10.91 |
| 0-33004 | 1/8/2014 | Itunes Music USA | $ | 9.91 |
| 0-33004 | 1/8/2014 | StubHub | $ | 329.40 |
| 0-33004 | 1/9/2014 | Chuck E. Cheese | $ | 30.31 |
| 0-33004 | 1/9/2014 | Itunes Music USA | $ | 9.95 |
| 0-33004 | 1/9/2014 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 1/9/2014 | Sammy's Flamingo | $ | 100.00 |
| 0-33004 | 1/9/2014 | Travelocity | $ | 455.00 |
| 0-33004 | 1/10/2014 | Canyon Pointe Coff | $ | 14.92 |
| 0-33004 | 1/10/2014 | Exxon Mobil | $ | 86.35 |
| 0-33004 | 1/10/2014 | Itunes Music USA | $ | 11.92 |
| 0-33004 | 1/10/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 1/10/2014 | Itunes Music USA | $ | 10.94 |
| 0-33004 | 1/10/2014 | Itunes Music USA | $ | 10.93 |
| 0-33004 | 1/10/2014 | Itunes Music USA | $ | 10.91 |
| 0-33004 | 1/10/2014 | Itunes Music USA | $ | 9.96 |
| 0-33004 | 1/10/2014 | Itunes Music USA | $ | 9.91 |
| 0-33004 | 1/11/2014 | Itunes Music USA | $ | 11.94 |
| 0-33004 | 1/11/2014 | Itunes Music USA | $ | 10.94 |
| 0-33004 | 1/11/2014 | Itunes Music USA | $ | 10.90 |
| 0-33004 | 1/11/2014 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 1/11/2014 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 1/11/2014 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 1/12/2014 | Amazon.Com | $ | 121.66 |
| 0-33004 | 1/12/2014 | Amazon.Com | $ | 26.92 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 1/12/2014 | Amazon.Com | $ | 15.66 |
| 0-33004 | 1/12/2014 | Itunes Music USA | $ | 12.95 |
| 0-33004 | 1/13/2014 | 7-Eleven | $ | 100.00 |
| 0-33004 | 1/13/2014 | Amazon.Com | $ | 32.89 |
| 0-33004 | 1/13/2014 | Amazon.Com | $ | 15.44 |
| 0-33004 | 1/13/2014 | Itunes Music USA | $ | 10.98 |
| 0-33004 | 1/13/2014 | Roberto's Taco Shop | $ | 19.89 |
| 0-33004 | 1/14/2014 | Amazon.Com | $ | 13.72 |
| 0-33004 | 1/14/2014 | Chevron Hassan & Son | $ | 92.86 |
| 0-33004 | 1/14/2014 | Itunes Music USA | $ | 11.97 |
| 0-33004 | 1/14/2014 | Itunes Music USA | $ | 10.96 |
| 0-33004 | 1/14/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 1/14/2014 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 1/14/2014 | Life Time Fitness | $ | 100.00 |
| 0-33004 | 1/14/2014 | Siena F&B | $ | 36.79 |
| 0-33004 | 1/14/2014 | SW Air (Thomas J. Bayard) | $ | 245.00 |
| 0-33004 | 1/14/2014 | YogurtLand | $ | 7.59 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 17.26 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.99 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.41 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.41 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.41 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.32 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 10.02 |
| 0-33004 | 1/15/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 1/15/2014 | Kendall's Brasserie | $ | 217.40 |
| 0-33004 | 1/15/2014 | Starbucks Corp | $ | 18.25 |
| 0-33004 | 1/15/2014 | Wild Spirit Yoga | $ | 129.00 |
| 0-33004 | 1/16/2014 | Itunes Music USA | $ | 14.28 |
| 0-33004 | 1/16/2014 | Itunes Music USA | $ | 10.96 |
| 0-33004 | 1/16/2014 | Road Runner Grand | $ | 176.23 |
| 0-33004 | 1/16/2014 | Road Runner Grand | $ | 19.86 |
| 0-33004 | 1/17/2014 | GoDaddy.Com | $ | 98.80 |
| 0-33004 | 1/17/2014 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 1/18/2014 | Chevron Terrible HerLas Vegas | $ | 99.96 |
| 0-33004 | 1/18/2014 | Itunes Music USA | $ | 17.95 |
| 0-33004 | 1/18/2014 | Target T1524 | $ | 384.56 |
| 0-33004 | 1/20/2014 | Amazon.Com | $ | 67.99 |
| 0-33004 | 1/20/2014 | Amazon.Com | $ | 28.99 |

| | | | |
|---|---|---|---|
| 0-33004 | 1/20/2014 Amazon.Com | $ | 15.64 |
| 0-33004 | 1/20/2014 Directv Service | $ | 250.39 |
| 0-33004 | 1/20/2014 Itunes Music USA | $ | 24.98 |
| 0-33004 | 1/20/2014 Itunes Music USA | $ | 9.98 |
| 0-33004 | 1/20/2014 Itunes Music USA | $ | 9.98 |
| 0-33004 | 1/20/2014 Itunes Music USA | $ | 9.96 |
| 0-33004 | 1/20/2014 SW Air (Thomas J. Bayard) | $ | 487.50 |
| 0-33004 | 1/21/2014 Amazon.Com | $ | 16.50 |
| 0-33004 | 1/21/2014 Arby's | $ | 21.48 |
| 0-33004 | 1/21/2014 SW Air (Bradley Bace) | $ | 398.00 |
| 0-33004 | 1/21/2014 SW Air (Bradley Bace) | $ | 398.00 |
| 0-33004 | 1/21/2014 SW Air (David Alessi) | $ | 245.00 |
| 0-33004 | 1/21/2014 SW Air (Ryan Matthew Kerbow) | $ | 398.00 |
| 0-33004 | 1/22/2014 Amazon.Com | $ | 17.49 |
| 0-33004 | 1/22/2014 Directv Service | $ | 164.94 |
| 0-33004 | 1/22/2014 Shell Oil | $ | 104.88 |
| 0-33004 | 1/23/2014 Amazon.Com | $ | 22.68 |
| 0-33004 | 1/23/2014 AN Volkswagon | $ | 1,298.34 |
| 0-33004 | 1/23/2014 Chevron Terrible HerLas Vegas | $ | 49.91 |
| 0-33004 | 1/23/2014 McDonalds | $ | 1.50 |
| 0-33004 | 1/23/2014 Mimis Café | $ | 42.47 |
| 0-33004 | 1/24/2014 WholeFds LVB | $ | 172.91 |
| 0-33004 | 1/25/2014 Itunes Music USA | $ | 8.96 |
| 0-33004 | 1/25/2014 Life Café | $ | 9.05 |
| 0-33004 | 1/25/2014 Life Café | $ | 4.41 |
| 0-33004 | 1/26/2014 Chevron The Primadon | $ | 100.00 |
| 0-33004 | 1/26/2014 Itunes Music USA | $ | 22.97 |
| 0-33004 | 1/26/2014 Itunes Music USA | $ | 9.94 |
| 0-33004 | 1/26/2014 Panda Express | $ | 40.84 |
| 0-33004 | 1/27/2014 Amazon.Com | $ | 12.87 |
| 0-33004 | 1/27/2014 Geoffrey's Malibu | $ | 592.96 |
| 0-33004 | 1/27/2014 Itunes Music USA | $ | 26.95 |
| 0-33004 | 1/27/2014 Itunes Music USA | $ | 13.93 |
| 0-33004 | 1/27/2014 Itunes Music USA | $ | 9.97 |
| 0-33004 | 1/27/2014 Itunes Music USA | $ | 9.97 |
| 0-33004 | 1/27/2014 Life Café | $ | 1.79 |
| 0-33004 | 1/27/2014 Life Time Fitness | $ | 356.00 |
| 0-33004 | 1/27/2014 Starbucks Corp | $ | 47.25 |
| 0-33004 | 1/29/2014 Flemings | $ | 127.90 |
| 0-33004 | 1/29/2014 Flemings | $ | 36.16 |
| 0-33004 | 1/29/2014 FU GA Restaurant | $ | 27.43 |
| 0-33004 | 1/29/2014 USA | $ | 100.00 |
| 0-33004 | 1/30/2014 Chevron The Primadon | $ | 100.00 |
| 0-33004 | 1/30/2014 Itunes Music USA | $ | 25.95 |
| 0-33004 | 1/30/2014 Itunes Music USA | $ | 10.94 |
| 0-33004 | 1/31/2014 Jamez Smokes & Cigar | $ | 43.23 |
| 0-33004 | 1/31/2014 Siena F&B | $ | 48.20 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 2/1/2014 | Life Café | $ | 4.36 |
| 0-33004 | 2/1/2014 | Lifetime Mo Dues | $ | 29.95 |
| 0-33004 | 2/1/2014 | Springstone Lakes Mo | $ | 640.00 |
| 0-33004 | 2/1/2014 | Trader Joe's | $ | 234.31 |
| 0-33004 | 2/2/2014 | Itunes Music USA | $ | 26.98 |
| 0-33004 | 2/2/2014 | SW Air (David Alessi) | $ | 209.00 |
| 0-33004 | 2/3/2014 | Amazon.Com | $ | 93.73 |
| 0-33004 | 2/3/2014 | Kendall's Brasserie | $ | 179.33 |
| 0-33004 | 2/4/2014 | Golden Dragon Restau | $ | 108.75 |
| 0-33004 | 2/4/2014 | Itunes Music USA | $ | 11.83 |
| 0-33004 | 2/5/2014 | Enterprise Rent A Car | $ | 494.37 |
| 0-33004 | 2/5/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 2/5/2014 | McCarran Airport | $ | 59.00 |
| 0-33004 | 2/5/2014 | McCarran Airport | $ | 10.00 |
| 0-33004 | 2/5/2014 | SW Air (David Alessi) | $ | 225.00 |
| 0-33004 | 2/6/2014 | Directv Service | $ | 160.06 |
| 0-33004 | 2/6/2014 | Sammy's Flamingo | $ | 100.21 |
| 0-33004 | 2/6/2014 | SW Air (Thomas J. Bayard) | $ | 487.50 |
| 0-33004 | 2/7/2014 | SXMSiriusXM | $ | 15.24 |
| 0-33004 | 2/8/2014 | Itunes Music USA | $ | 12.99 |
| 0-33004 | 2/8/2014 | Itunes Music USA | $ | 10.00 |
| 0-33004 | 2/9/2014 | Media Shops Inc. | $ | 106.75 |
| 0-33004 | 2/10/2014 | Chicago Brewing Co | $ | 49.94 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 14.94 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 11.96 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 11.93 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 10.91 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 9.96 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 9.93 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 2/10/2014 | Itunes Music USA | $ | 9.92 |
| 0-33004 | 2/10/2014 | Rebel | $ | 100.00 |
| 0-33004 | 2/10/2014 | Sushi Tower | $ | 39.89 |
| 0-33004 | 2/10/2014 | SW Air (Thomas J. Bayard) | $ | 245.00 |
| 0-33004 | 2/11/2014 | Itunes Music USA | $ | 6.97 |
| 0-33004 | 2/11/2014 | Lindo Michoacan West | $ | 66.05 |
| 0-33004 | 2/11/2014 | SW Air (Thomas J. Bayard) | $ | 487.50 |
| 0-33004 | 2/11/2014 | Tiffany Cleaners | $ | 134.15 |
| 0-33004 | 2/12/2014 | Itunes Music USA | $ | 16.97 |
| 0-33004 | 2/12/2014 | Itunes Music USA | $ | 14.98 |
| 0-33004 | 2/12/2014 | Itunes Music USA | $ | 10.95 |
| 0-33004 | 2/12/2014 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 2/12/2014 | Sedona 0093 LV | $ | 44.05 |
| 0-33004 | 2/12/2014 | WholeFds LVB | $ | 285.21 |
| 0-33004 | 2/13/2014 | Itunes Music USA | $ | 15.97 |
| 0-33004 | 2/13/2014 | Itunes Music USA | $ | 10.97 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 2/13/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/13/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/13/2014 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 2/14/2014 | Coral Beach Cantina | $ | 106.66 |
| 0-33004 | 2/15/2014 | Marmalade Malibu | $ | 80.32 |
| 0-33004 | 2/15/2014 | Paradise Cove Beach | $ | 57.74 |
| 0-33004 | 2/16/2014 | CVS | $ | 49.44 |
| 0-33004 | 2/16/2014 | Itunes Music USA | $ | 12.97 |
| 0-33004 | 2/16/2014 | Itunes Music USA | $ | 12.95 |
| 0-33004 | 2/16/2014 | Itunes Music USA | $ | 10.98 |
| 0-33004 | 2/16/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 2/16/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 2/16/2014 | SW Air (Chloe Alessi) | $ | 211.00 |
| 0-33004 | 2/16/2014 | SW Air (Hailey Delcoure) | $ | 201.00 |
| 0-33004 | 2/16/2014 | SW Air (Kanan Alessi) | $ | 211.00 |
| 0-33004 | 2/17/2014 | Geoffrey's Malibu | $ | 847.20 |
| 0-33004 | 2/17/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 2/17/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 2/17/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/17/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/17/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/17/2014 | Itunes Music USA | $ | 9.97 |
| 0-33004 | 2/17/2014 | Union 76 | $ | 95.00 |
| 0-33004 | 2/18/2014 | Amazon.Com | $ | 77.32 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 10.93 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 10.92 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 9.97 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 9.91 |
| 0-33004 | 2/18/2014 | Itunes Music USA | $ | 1.99 |
| 0-33004 | 2/18/2014 | Lifetime Mo Dues | $ | 356.00 |
| 0-33004 | 2/19/2014 | Amazon.Com | $ | 72.99 |
| 0-33004 | 2/19/2014 | Amazon.Com | $ | 2.99 |
| 0-33004 | 2/19/2014 | Duke's Malibu | $ | 181.69 |
| 0-33004 | 2/19/2014 | Life Café | $ | 2.97 |
| 0-33004 | 2/19/2014 | Life Café | $ | 1.79 |
| 0-33004 | 2/19/2014 | Starbucks Corp | $ | 46.15 |
| 0-33004 | 2/19/2014 | SW Air (Thomas J. Bayard) | $ | 487.50 |
| 0-33004 | 2/19/2014 | The Depot 5 | $ | 100.00 |
| 0-33004 | 2/20/2014 | Directv Service | $ | 207.90 |
| 0-33004 | 2/20/2014 | Regal Red Rock | $ | 25.00 |
| 0-33004 | 2/20/2014 | WholeFds LVB | $ | 320.89 |
| 0-33004 | 2/21/2014 | Hotels.Com | $ | 244.08 |
| 0-33004 | 2/21/2014 | Hotels.Com | $ | 120.00 |
| 0-33004 | 2/21/2014 | Hotels.Com | $ | 50.01 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 2/21/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 2/21/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/21/2014 | Shell Oil | $ | 23.74 |
| 0-33004 | 2/21/2014 | SW Air (Aileen Ruiz) | $ | 204.00 |
| 0-33004 | 2/21/2014 | SW Air (Thomas J. Bayard) | $ | 380.50 |
| 0-33004 | 2/22/2014 | Amazon.Com | $ | 3.99 |
| 0-33004 | 2/22/2014 | Directv Service | $ | 170.94 |
| 0-33004 | 2/22/2014 | Itunes Music USA | $ | 10.24 |
| 0-33004 | 2/22/2014 | Pavilions Store | $ | 134.19 |
| 0-33004 | 2/22/2014 | SW Air (Kaley Kolb) | $ | 10.00 |
| 0-33004 | 2/22/2014 | SW Air (Kristy Kolb) | $ | 10.00 |
| 0-33004 | 2/23/2014 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 2/23/2014 | SW Air (Bradley Bace) | $ | 204.00 |
| 0-33004 | 2/23/2014 | Union 76 | $ | 64.67 |
| 0-33004 | 2/24/2014 | Daily Kitchen | $ | 37.73 |
| 0-33004 | 2/24/2014 | Itunes Music USA | $ | 9.97 |
| 0-33004 | 2/24/2014 | Sears | $ | 107.28 |
| 0-33004 | 2/25/2014 | Apple Store | $ | 995.15 |
| 0-33004 | 2/25/2014 | Apple Store | $ | 290.79 |
| 0-33004 | 2/25/2014 | Apple Store | $ | 54.00 |
| 0-33004 | 2/25/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 2/25/2014 | Itunes Music USA | $ | 9.98 |
| 0-33004 | 2/25/2014 | SW Air (Aileen Ruiz) | $ | 226.00 |
| 0-33004 | 2/25/2014 | SW Air (Bradley Bace) | $ | 226.00 |
| 0-33004 | 2/25/2014 | SW Air (Thomas J. Bayard) | $ | 226.00 |
| 0-33004 | 2/26/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 2/26/2014 | Starbucks Corp | $ | 5.50 |
| 0-33004 | 2/27/2014 | Ferguson Enterprises | $ | 11,000.00 |
| 0-33004 | 2/27/2014 | Itunes Music USA | $ | 14.95 |
| 0-33004 | 2/27/2014 | Itunes Music USA | $ | 9.99 |
| 0-33004 | 2/28/2014 | SW Air (Kaley Kolb) | $ | 5.00 |
| 0-33004 | 2/28/2014 | SW Air (Kristy Kolb) | $ | 5.00 |
| 0-33004 | 2/28/2014 | SW Air (Thomas J. Bayard) | $ | 497.50 |
| 0-33004 | 3/1/2014 | Lifetime Mo Dues | $ | 59.95 |
| 0-33004 | 3/1/2014 | Springstone Lakes Mo | $ | 640.00 |
| 0-33004 | 3/2/2014 | Itunes Music USA | $ | 12.97 |
| 0-33004 | 3/2/2014 | Itunes Music USA | $ | 11.96 |
| 0-33004 | 3/2/2014 | Itunes Music USA | $ | 11.96 |
| 0-33004 | 3/2/2014 | Itunes Music USA | $ | 10.97 |
| 0-33004 | 3/4/2014 | Itunes Music USA | $ | 12.95 |
| 0-33004 | 3/4/2014 | Itunes Music USA | $ | 12.95 |
| 0-33004 | 3/4/2014 | Itunes Music USA | $ | 12.95 |
| 0-33004 | 3/4/2014 | Itunes Music USA | $ | 11.96 |
| 0-33004 | 3/4/2014 | Itunes Music USA | $ | 9.94 |
| 0-33004 | 3/27/2014 | Suncoast Café Siena | $ | 52.10 |
| 0-33004 | 3/30/2014 | Target T1524 | $ | 338.66 |
| 0-33004 | 3/31/2014 | Cheesecake LV | $ | 108.80 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 3/31/2014 | WholeFds LVB | $ | 175.31 |
| 0-33004 | 4/1/2014 | Coral Beach Cantina | $ | 44.61 |
| 0-33004 | 4/1/2014 | Springstone Lakes Mo | $ | 640.00 |
| 0-33004 | 4/1/2014 | Suncoast Hotel | $ | 1,500.00 |
| 0-33004 | 4/1/2014 | SW Air (David Alessi) | $ | 230.00 |
| 0-33004 | 4/1/2014 | SW Air (Thomas J. Bayard) | $ | 497.50 |
| 0-33004 | 4/2/2014 | Blumberg Excelsior | $ | 313.80 |
| 0-33004 | 4/2/2014 | Duck Dive Gastro Pub | $ | 51.97 |
| 0-33004 | 4/2/2014 | Itunes Music USA | $ | 14.99 |
| 0-33004 | 4/2/2014 | SW Air (Jennifer Bayaard) | $ | 10.00 |
| 0-33004 | 4/2/2014 | Zooma Sushi | $ | 146.71 |
| 0-33004 | 4/3/2014 | Avis Rent A Car | $ | 351.72 |
| 0-33004 | 4/3/2014 | SW Air (David Alessi) | $ | 230.00 |
| 0-33004 | 4/6/2014 | Directv Service | $ | 335.38 |
| 0-33004 | 4/7/2014 | Itunes Music USA | $ | 12.99 |
| 0-33004 | 4/7/2014 | Itunes Music USA | $ | 12.99 |
| 0-33004 | 4/8/2014 | Kendall's Brasserie | $ | 81.40 |
| 0-33004 | 4/10/2014 | Itunes Music USA | $ | 11.97 |
| 0-33004 | 4/10/2014 | MT Las NV | $ | 70.82 |
| 0-33004 | 4/10/2014 | WholeFds LVB | $ | 423.07 |
| 0-33004 | 4/11/2014 | Panevino Ristorante | $ | 91.89 |
| 0-33004 | 4/11/2014 | Sedona 0093 LV | $ | 47.84 |
| 0-33004 | 4/11/2014 | SW Air (Thomas J. Bayard) | $ | 250.00 |
| 0-33004 | 4/12/2014 | Suncoast Café Siena | $ | 331.38 |
| 0-33004 | 4/14/2014 | Chevron The Primadon | $ | 18.16 |
| 0-33004 | 4/14/2014 | Paradise Cove Beach | $ | 104.75 |
| 0-33004 | 4/15/2014 | C&A Embroidery | $ | 96.16 |
| 0-33004 | 4/15/2014 | Lemonade - Westlake | $ | 37.09 |
| 0-33004 | 4/15/2014 | Marmalade Malibu | $ | 49.19 |
| 0-33004 | 4/15/2014 | Sports Authori | $ | 26.86 |
| 0-33004 | 4/15/2014 | Stubhub | $ | 682.50 |
| 0-33004 | 4/15/2014 | SW Air (Thomas J. Bayard) | $ | 497.50 |
| 0-33004 | 4/15/2014 | USA | $ | 36.62 |
| 0-33004 | 4/16/2014 | Aruffos Italian Cuis | $ | 88.36 |
| 0-33004 | 4/16/2014 | Cheesecake LV | $ | 106.91 |
| 0-33004 | 4/16/2014 | Union 76 | $ | 29.59 |
| 0-33004 | 4/17/2014 | Amazon.Com | $ | 79.36 |
| 0-33004 | 4/17/2014 | Amazon.Com | $ | 13.94 |
| 0-33004 | 4/17/2014 | Amazon.Com | $ | 5.31 |
| 0-33004 | 4/17/2014 | Amazon.Com | $ | 4.31 |
| 0-33004 | 4/17/2014 | Sports Chalet | $ | 175.66 |
| 0-33004 | 4/17/2014 | Tyrrell & Laing Int' Temple | $ | 4,265.00 |
| 0-33004 | 4/17/2014 | WholeFds LVB | $ | 260.92 |
| 0-33004 | 4/18/2014 | Enterprise Rent A Car | $ | 172.52 |
| 0-33004 | 4/19/2014 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-33004 | 4/20/2014 | Directv Service | $ | 500.73 |
| 0-33004 | 4/20/2014 | PayPal | $ | 1,500.00 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 4/20/2014 | SW Air (David Alessi) | $ | 240.00 |
| 0-33004 | 4/21/2014 | Chevron Trancas | $ | 21.20 |
| 0-33004 | 4/21/2014 | Coral Beach Cantina | $ | 56.33 |
| 0-33004 | 4/21/2014 | Itunes Music USA | $ | 19.99 |
| 0-33004 | 4/21/2014 | Nobu | $ | 196.77 |
| 0-33004 | 4/21/2014 | Nobu | $ | 48.34 |
| 0-33004 | 4/22/2014 | Directv Service | $ | 180.94 |
| 0-33004 | 4/22/2014 | Enterprise Rent A Car | $ | 330.78 |
| 0-33004 | 4/22/2014 | McCarran Airport | $ | 51.00 |
| 0-33004 | 4/22/2014 | Spruzzo Rest&Bar | $ | 74.73 |
| 0-33004 | 4/22/2014 | SW Air (David Alessi) | $ | 240.00 |
| 0-33004 | 4/22/2014 | SW Air (Thomas J. Bayard) | $ | 501.50 |
| 0-33004 | 4/23/2014 | Ho Ho Ho Chinese | $ | 88.76 |
| 0-33004 | 4/25/2014 | Sammy's Flamingo | $ | 44.05 |
| 0-33004 | 4/25/2014 | Vintner Grill | $ | 201.07 |
| 0-33004 | 4/28/2014 | SW Air (Thomas J. Bayard) | $ | 501.50 |
| 0-33004 | 4/29/2014 | Itunes Music USA | $ | 2.99 |
| 0-33004 | 4/29/2014 | Kevins Collections | $ | 550.00 |
| 0-33004 | 4/29/2014 | Sammy's Flamingo | $ | 22.84 |
| 0-33004 | 4/30/2014 | Kevins Collections | $ | 1,000.00 |
| 0-33004 | 4/30/2014 | Smiths - Fuel | $ | 50.00 |
| 0-33004 | 5/1/2014 | Sammy's Flamingo | $ | 64.86 |
| 0-33004 | 5/2/2014 | Springstone Lakes Mo | $ | 640.00 |
| 0-33004 | 5/5/2014 | Coral Beach Cantina | $ | 41.61 |
| 0-33004 | 5/5/2014 | LG2GLA Co Waterworks | $ | 123.02 |
| 0-33004 | 5/5/2014 | Spruzzo Rest&Bar | $ | 165.54 |
| 0-33004 | 5/5/2014 | SW Air (David Alessi) | $ | 240.00 |
| 0-33004 | 5/6/2014 | Avis Rent A Car | $ | 275.31 |
| 0-33004 | 5/6/2014 | Burbank Airport Food | $ | 4.32 |
| 0-33004 | 5/6/2014 | Directv Service | $ | 168.69 |
| 0-33004 | 5/6/2014 | Duck Dive Gastro Pub | $ | 51.97 |
| 0-33004 | 5/6/2014 | GoDaddy.Com | $ | 69.99 |
| 0-33004 | 5/6/2014 | McCarran Airport | $ | 36.00 |
| 0-33004 | 5/6/2014 | Speedee Mart | $ | 100.00 |
| 0-33004 | 5/6/2014 | Starbucks Corp | $ | 4.25 |
| 0-33004 | 5/6/2014 | SW Air (David Alessi) | $ | 218.00 |
| 0-33004 | 5/7/2014 | Mrs. H. Produce | $ | 30.00 |
| 0-33004 | 5/7/2014 | MT Las NV | $ | 33.99 |
| 0-33004 | 5/7/2014 | Panchos Kitchen | $ | 24.66 |
| 0-33004 | 5/8/2014 | SW Air (Thomas J. Bayard) | $ | 501.50 |
| 0-33004 | 5/8/2014 | Tyrrell & Laing Int' Temple | $ | 4,266.75 |
| 0-33004 | 5/8/2014 | WholeFds LVB | $ | 487.94 |
| 0-33004 | 5/9/2014 | Anz Akl Sag Dps Anz | $ | 12,600.30 |
| 0-33004 | 5/14/2014 | Town Center Coffee | $ | 40.91 |
| 0-33004 | 5/15/2014 | SW Air (Bradley Bace) | $ | 228.00 |
| 0-33004 | 5/15/2014 | SW Air (Bradley Bace) | $ | 228.00 |
| 0-33004 | 5/15/2014 | SW Air (Thomas J. Bayard) | $ | 252.00 |

| | | | |
|---|---|---|---|
| 0-33004 | 5/15/2014 SW Air (Thomas J. Bayard) | $ | 228.00 |
| 0-33004 | 5/15/2014 Walgreens | $ | 22.22 |
| 0-33004 | 5/18/2014 Red Rock Italian | $ | 322.41 |
| 0-33004 | 5/18/2014 SW Air (David Alessi) | $ | 240.00 |
| 0-33004 | 5/19/2014 SW Air (Thomas J. Bayard) | $ | 10.00 |
| 0-33004 | 5/20/2014 Directv Service | $ | 282.85 |
| 0-33004 | 5/20/2014 Duck Dive Gastro Pub | $ | 100.02 |
| 0-33004 | 5/20/2014 Hertz Car Rental | $ | 238.08 |
| 0-33004 | 5/20/2014 La Paz Restaurant | $ | 43.18 |
| 0-33004 | 5/20/2014 Red Rock Steakhouse | $ | 180.26 |
| 0-33004 | 5/20/2014 Shell Oil | $ | 58.68 |
| 0-33004 | 5/20/2014 Shell Oil | $ | 10.80 |
| 0-33004 | 5/20/2014 SW Air (David Alessi) | $ | 240.00 |
| 0-33004 | 5/20/2014 Vigo Importing | $ | 606.96 |
| 0-33004 | 5/21/2014 Itunes Music USA | $ | 12.99 |
| 0-33004 | 5/21/2014 Speedee Mart | $ | 100.00 |
| 0-33004 | 5/21/2014 Sport Chalet | $ | 298.25 |
| 0-33004 | 5/22/2014 Directv Service | $ | 180.94 |
| 0-33004 | 5/22/2014 Lahaina Grill LV | $ | 112.74 |
| 0-33004 | 5/23/2014 Brio Summerlin | $ | 47.77 |
| 0-33004 | 5/23/2014 Chevron Kanan Road | $ | 21.33 |
| 0-33004 | 5/23/2014 Siena Golf | $ | 108.92 |
| 0-33004 | 5/24/2014 Marmalade Malibu | $ | 44.83 |
| 0-33004 | 5/24/2014 Marmalade Malibu | $ | 37.69 |
| 0-33004 | 5/24/2014 Spruzzo Rest&Bar | $ | 219.10 |
| 0-33004 | 5/26/2014 SW Air (Aileen Ruiz) | $ | 456.00 |
| 0-33004 | 5/26/2014 SW Air (Thomas J. Bayard) | $ | 456.00 |
| 0-33004 | 5/26/2014 SW Air (Thomas J. Bayard) | $ | 249.50 |
| 0-33004 | 5/26/2014 Wood Ranch Agoura | $ | 129.16 |
| 0-33004 | 5/27/2014 Linq High Roller | $ | 1,900.00 |
| 0-33004 | 5/27/2014 McCarran Airport | $ | 2.00 |
| 0-33004 | 5/28/2014 Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-33004 | 5/28/2014 Itunes Music USA | $ | 0.99 |
| 0-33004 | 5/28/2014 Red Rock Steakhouse | $ | 527.60 |
| 0-33004 | 5/28/2014 Shell Oil | $ | 22.47 |
| 0-33004 | 5/30/2014 SW Air (Kaley Kolb) | $ | 233.50 |
| 0-33004 | 5/30/2014 SW Air (Thomas J. Bayard) | $ | 252.00 |
| 0-33004 | 5/31/2014 Town Center Coffee | $ | 5.82 |
| 0-33004 | 6/1/2014 Springstone Lakes Mo | $ | 640.00 |
| 0-33004 | 6/2/2014 Spruzzo Rest&Bar | $ | 42.43 |
| 0-33004 | 6/2/2014 SW Air (David Alessi) | $ | 218.00 |
| 0-33004 | 6/2/2014 SW Air (Thomas J. Bayard) | $ | 501.50 |
| 0-33004 | 6/3/2014 Kristy's Wood Oven | $ | 144.90 |
| 0-33004 | 6/3/2014 Lees Discount Liquor | $ | 151.32 |
| 0-33004 | 6/4/2014 Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-33004 | 6/4/2014 JetBlue Airways | $ | 163.00 |
| 0-33004 | 6/4/2014 JetBlue Airways | $ | 25.00 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 6/4/2014 | JetBlue Airways | $ | 15.00 |
| 0-33004 | 6/5/2014 | Tiffany Cleaners | $ | 143.45 |
| 0-33004 | 6/5/2014 | Town Center Coffee | $ | 11.11 |
| 0-33004 | 6/5/2014 | Town Center Coffee | $ | 5.60 |
| 0-33004 | 6/5/2014 | Town Center Coffee | $ | 2.00 |
| 0-33004 | 6/6/2014 | Directv Service | $ | 168.69 |
| 0-33004 | 6/6/2014 | Jose Cuervo | $ | 117.69 |
| 0-33004 | 6/6/2014 | Sedona 0093 LV | $ | 109.18 |
| 0-33004 | 6/6/2014 | SW Air (David Alessi) | $ | 206.00 |
| 0-33004 | 6/7/2014 | Stubhub | $ | 4,886.30 |
| 0-33004 | 6/7/2014 | TLF Lexington Flower | $ | 119.76 |
| 0-33004 | 6/8/2014 | Duck Dive Gastro Pub | $ | 34.71 |
| 0-33004 | 6/9/2014 | Hertz Car Rental | $ | 407.53 |
| 0-33004 | 6/9/2014 | McCarran Airport | $ | 66.00 |
| 0-33004 | 6/9/2014 | Sammy's Flamingo | $ | 52.16 |
| 0-33004 | 6/9/2014 | SW Air (David Alessi) | $ | 2,118.00 |
| 0-33004 | 6/9/2014 | SW Air (Thomas J. Bayard) | $ | 501.50 |
| 0-33004 | 6/10/2014 | Red Rock Café | $ | 79.22 |
| 0-33004 | 6/11/2014 | BMW Of Las Vegas | $ | 1,409.07 |
| 0-33004 | 6/11/2014 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-33004 | 6/11/2014 | Frank & Finas Cocina | $ | 131.29 |
| 0-33004 | 6/11/2014 | Frank & Finas Cocina | $ | 10.50 |
| 0-33004 | 6/11/2014 | Marche Bacchus | $ | 62.97 |
| 0-33004 | 6/12/2014 | Red Rock Steakhouse | $ | 210.61 |
| 0-33004 | 6/13/2014 | Panevino Ristorante | $ | 56.48 |
| 0-33004 | 6/14/2014 | MT Las NV | $ | 70.11 |
| 0-33004 | 6/15/2014 | Chevron Terrible HerLas Vegas | $ | 64.80 |
| 0-33004 | 6/16/2014 | Chicago Brewing Co | $ | 41.35 |
| 0-33004 | 6/16/2014 | St. Regis Princeville | $ | 13,512.00 |
| 0-33004 | 6/16/2014 | St. Regis Princeville | $ | 2,103.75 |
| 0-33004 | 6/16/2014 | St. Regis Princeville | $ | 1,722.00 |
| 0-33004 | 6/16/2014 | SW Air (Thomas J. Bayard) | $ | 249.50 |
| 0-33004 | 6/16/2014 | Tap House | $ | 25.20 |
| 0-33004 | 6/17/2014 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-33004 | 6/17/2014 | Tiffany Cleaners | $ | 126.30 |
| 0-33004 | 6/17/2014 | Vintner Grill | $ | 183.50 |
| 0-33004 | 6/18/2014 | BA.Com UK | $ | 487.75 |
| 0-33004 | 6/18/2014 | BA.Com UK | $ | 487.75 |
| 0-33004 | 6/18/2014 | BA.Com UK | $ | 487.75 |
| 0-33004 | 6/18/2014 | BA.Com UK | $ | 20.48 |
| 0-33004 | 6/18/2014 | BA.Com UK | $ | 20.48 |
| 0-33004 | 6/18/2014 | BA.Com UK | $ | 20.48 |
| 0-33004 | 6/18/2014 | Chevron CSI | $ | 62.44 |
| 0-33004 | 6/18/2014 | Kelly's Glass And Mir | $ | 515.00 |
| 0-33004 | 6/18/2014 | SW Air (Aileen Ruiz) | $ | 238.00 |
| 0-33004 | 6/18/2014 | SW Air (Aileen Ruiz) | $ | 238.00 |
| 0-33004 | 6/18/2014 | SW Air (Rock Jung) | $ | 238.00 |

| | | | |
|---|---|---|---|
| 0-33004 | 6/18/2014 SW Air (Rock Jung) | $ | 238.00 |
| 0-33004 | 6/18/2014 SW Air (Thomas J. Bayard) | $ | 395.00 |
| 0-33004 | 6/18/2014 SW Air (Thomas J. Bayard) | $ | 238.00 |
| 0-33004 | 6/18/2014 Taco Bell | $ | 11.07 |
| 0-33004 | 6/19/2014 Paradise Cove Beach | $ | 82.40 |
| 0-33004 | 6/19/2014 Paradise Cove Beach | $ | 37.54 |
| 0-33004 | 6/19/2014 Paradise Cove Beach | $ | 6.00 |
| 0-33004 | 6/19/2014 SW Air (Chloe Alessi) | $ | 228.00 |
| 0-33004 | 6/19/2014 SW Air (David Alessi) | $ | 238.00 |
| 0-33004 | 6/19/2014 SW Air (David Alessi) | $ | 228.00 |
| 0-33004 | 6/19/2014 SW Air (Kanan Alessi) | $ | 228.00 |
| 0-33004 | 6/20/2014 Directv Service | $ | 219.88 |
| 0-33004 | 6/20/2014 Hokkaido Teppanyaki | $ | 106.21 |
| 0-33004 | 6/20/2014 McCarran Airport | $ | 12.00 |
| 0-33004 | 6/21/2014 Arroyo Trabuco Golf | $ | 176.81 |
| 0-33004 | 6/21/2014 Arroyo Trabuco Golf | $ | 12.96 |
| 0-33004 | 6/21/2014 Barnes & Noble | $ | 9.99 |
| 0-33004 | 6/21/2014 Barnes & Noble | $ | 8.28 |
| 0-33004 | 6/21/2014 Barnes & Noble | $ | 6.99 |
| 0-33004 | 6/21/2014 Barnes & Noble | $ | 5.99 |
| 0-33004 | 6/21/2014 SW Air (David Alessi) | $ | 8.00 |
| 0-33004 | 6/22/2014 Directv Service | $ | 180.94 |
| 0-33004 | 6/23/2014 Olamendis Mexican Re | $ | 345.04 |
| 0-33004 | 6/23/2014 SW Air (David Alessi) | $ | 236.00 |
| 0-33004 | 6/23/2014 SW Air (Kanan Alessi) | $ | 236.00 |
| 0-33004 | 6/24/2014 Apple Store | $ | 984.67 |
| 0-33004 | 6/24/2014 Barnes & Noble | $ | 12.99 |
| 0-33004 | 6/24/2014 Barnes & Noble | $ | 11.99 |
| 0-33004 | 6/24/2014 Barnes & Noble | $ | 11.66 |
| 0-33004 | 6/24/2014 Barnes & Noble | $ | 7.99 |
| 0-33004 | 6/24/2014 Barnes & Noble | $ | 6.99 |
| 0-33004 | 6/24/2014 Barnes & Noble | $ | 6.99 |
| 0-33004 | 6/24/2014 Barnes & Noble | $ | 4.99 |
| 0-33004 | 6/24/2014 Carl's Jr. | $ | 10.22 |
| 0-33004 | 6/24/2014 Hertz Car Rental | $ | 524.72 |
| 0-33004 | 6/24/2014 Papyrus | $ | 56.21 |
| 0-33004 | 6/24/2014 Ritz Carlton | $ | 4,854.55 |
| 0-33004 | 6/24/2014 Ritz Carlton | $ | 1,916.28 |
| 0-33004 | 6/24/2014 Ritz Carlton | $ | 92.96 |
| 0-33004 | 6/24/2014 SW Air (Thomas J. Bayard) | $ | 264.00 |
| 0-33004 | 6/24/2014 Westin Princeville | $ | 1,625.00 |
| 0-33004 | 6/24/2014 Westin Princeville | $ | 1,625.00 |
| 0-33004 | 6/25/2014 Metro Pizza | $ | 8.63 |
| 0-33004 | 6/25/2014 Metro Pizza | $ | 3.44 |
| 0-33004 | 6/26/2014 Big Save Markets | $ | 586.82 |
| 0-33004 | 6/26/2014 North Shore General | $ | 9.77 |
| 0-33004 | 6/26/2014 SW Air (Thomas J. Bayard) | $ | 262.00 |

| | | | | |
|---|---|---|---|---|
| 0-33004 | 6/27/2014 | Brenneckes Beach | $ | 339.90 |
| 0-33004 | 6/27/2014 | Nukomoi Surf Co. | $ | 238.54 |
| 0-33004 | 6/27/2014 | Nukomoi Surf Co. | $ | 15.62 |
| 0-33004 | 6/27/2014 | Poipu ay Golf Course | $ | 581.34 |
| 0-33004 | 6/27/2014 | SW Air | $ | 12.50 |
| 0-33004 | 6/27/2014 | SW Air | $ | 12.50 |
| 0-33004 | 6/27/2014 | SW Air (Eva Ebert) | $ | 255.50 |
| 0-33004 | 6/27/2014 | SW Air (Kaley Kolb) | $ | 5.00 |
| 0-33004 | 6/27/2014 | SW Air (Thomas J. Bayard) | $ | 511.50 |
| 0-33004 | 6/28/2014 | Hannalei Liquor Store | $ | 137.28 |
| 0-33004 | 6/29/2014 | Foodland | $ | 354.82 |
| 0-33004 | 6/30/2014 | Kelly's Glass And Mir | $ | 514.04 |
| 0-33004 | 7/2/2014 | Enterprise Rent A Car | $ | 211.58 |
| 0-33004 | 7/2/2014 | Hawaiian Airlines | $ | 25.00 |
| 0-33004 | 7/2/2014 | Hawaiian Airlines | $ | 25.00 |
| 0-33004 | 7/2/2014 | St. Regis Princeville | $ | 7,116.66 |
| 0-33004 | 7/2/2014 | St. Regis Princeville | $ | 2,720.48 |
| 0-33004 | 7/2/2014 | St. Regis Princeville | $ | 2,292.20 |
| 0-34002 | 7/3/2014 | Hyatt Hotels | $ | 540.07 |
| 0-33004 | 7/3/2014 | Itunes Music USA | $ | 14.99 |
| 0-34002 | 7/3/2014 | Vintner Grill | $ | 91.89 |
| 0-34002 | 7/4/2014 | Albertsons | $ | 54.57 |
| 0-34002 | 7/4/2014 | Yard House | $ | 77.05 |
| 0-34002 | 7/6/2014 | Chevron Terrible HerLas Vegas | $ | 64.76 |
| 0-34002 | 7/6/2014 | Directv Service | $ | 168.69 |
| 0-34002 | 7/6/2014 | Yard House | $ | 77.43 |
| 0-34002 | 7/7/2014 | Lindo Michoacan West | $ | 76.08 |
| 0-34002 | 7/7/2014 | Red Rock Onyx Bar | $ | 28.00 |
| 0-34002 | 7/7/2014 | Red Rock Steakhouse | $ | 786.98 |
| 0-34002 | 7/8/2014 | Courthouse Bar & Grill | $ | 53.82 |
| 0-34002 | 7/8/2014 | Jack In The Box | $ | 12.51 |
| 0-34002 | 7/8/2014 | SW Air (Eva Ebert) | $ | 236.00 |
| 0-34002 | 7/9/2014 | Bears Best LV Golf Course | $ | 61.00 |
| 0-34002 | 7/9/2014 | Itunes Music USA | $ | 99.99 |
| 0-34002 | 7/9/2014 | Itunes Music USA | $ | 99.99 |
| 0-34002 | 7/9/2014 | Lahaina Grill LV | $ | 22.78 |
| 0-34002 | 7/9/2014 | Office Depot | $ | 279.90 |
| 0-34002 | 7/9/2014 | SW Air (Thomas J. Bayard) | $ | 246.00 |
| 0-34002 | 7/10/2014 | M Resort Vig Deli | $ | 51.00 |
| 0-34002 | 7/10/2014 | RRCC - Arroyo Golf | $ | 119.99 |
| 0-34002 | 7/10/2014 | RRCC - Arroyo Golf | $ | 56.00 |
| 0-34002 | 7/11/2014 | Duck Dive Gastro Pub | $ | 109.93 |
| 0-34002 | 7/11/2014 | Sandpiper Golf Club | $ | 248.20 |
| 0-34002 | 7/11/2014 | Turnpike Fuel Depot | $ | 100.00 |
| 0-34002 | 7/13/2014 | Chevron Hassan & Son | $ | 100.00 |
| 0-34002 | 7/14/2014 | Itunes Music USA | $ | 16.98 |
| 0-34002 | 7/14/2014 | Itunes Music USA | $ | 15.98 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 7/14/2014 | PayPal | $ | 190.00 |
| 0-34002 | 7/14/2014 | Sedona 0093 LV | $ | 142.83 |
| 0-34002 | 7/14/2014 | SW Air (Aileen Ruiz) | $ | 422.00 |
| 0-34002 | 7/14/2014 | SW Air (Sara Aslinger) | $ | 422.00 |
| 0-34002 | 7/16/2014 | SW Air (Thomas J. Bayard) | $ | 252.00 |
| 0-34002 | 7/18/2014 | SW Air (Chloe Alessi) | $ | 464.00 |
| 0-34002 | 7/18/2014 | SW Air (David Alessi) | $ | 464.00 |
| 0-34002 | 7/18/2014 | Vintner Grill | $ | 154.45 |
| 0-34002 | 7/18/2014 | Vintner Grill | $ | 11.19 |
| 0-34002 | 7/19/2014 | Hudson News | $ | 20.84 |
| 0-34002 | 7/19/2014 | HW*OnlineWeddingGift | $ | 1,644.75 |
| 0-34002 | 7/19/2014 | SW Air (David Alessi) | $ | 216.00 |
| 0-34002 | 7/20/2014 | Danieli Royal Hotel | $ | 2,568.84 |
| 0-34002 | 7/20/2014 | Danieli Royal Hotel | $ | 2,568.84 |
| 0-34002 | 7/20/2014 | Directv Service | $ | 268.88 |
| 0-34002 | 7/20/2014 | Duke's Malibu | $ | 73.86 |
| 0-34002 | 7/20/2014 | SW Air (Bradley Bace) | $ | 432.00 |
| 0-34002 | 7/21/2014 | Budget Rent A Car | $ | 445.75 |
| 0-34002 | 7/21/2014 | Itunes Music USA | $ | 6.98 |
| 0-34002 | 7/21/2014 | McCarran Airport | $ | 54.00 |
| 0-34002 | 7/21/2014 | SW Air (David Alessi) | $ | 205.10 |
| 0-34002 | 7/21/2014 | SW Air (Thomas J. Bayard) | $ | 205.10 |
| 0-34002 | 7/22/2014 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-34002 | 7/22/2014 | Chevron Terrible HerLas Vegas | $ | 52.65 |
| 0-34002 | 7/22/2014 | Directv Service | $ | 295.88 |
| 0-34002 | 7/22/2014 | Scandinavian Airline | $ | 261.00 |
| 0-34002 | 7/22/2014 | Scandinavian Airline | $ | 261.00 |
| 0-34002 | 7/22/2014 | Scandinavian Airline | $ | 261.00 |
| 0-34002 | 7/22/2014 | Scandinavian Airline | $ | 261.00 |
| 0-34002 | 7/22/2014 | SW Air (Thomas J. Bayard) | $ | 255.10 |
| 0-34002 | 7/23/2014 | Albertsons | $ | 128.33 |
| 0-34002 | 7/23/2014 | Cheesecake LV | $ | 8.11 |
| 0-34002 | 7/23/2014 | Croatia Airlines | $ | 532.95 |
| 0-34002 | 7/23/2014 | SW Air (Kaley Kolb) | $ | 262.60 |
| 0-34002 | 7/23/2014 | SW Air (Kaley Kolb) | $ | 241.10 |
| 0-34002 | 7/24/2014 | McCarran Airport | $ | 21.00 |
| 0-34002 | 7/24/2014 | RRCC - Arroyo Golf | $ | 150.00 |
| 0-34002 | 7/24/2014 | Sushi Tower | $ | 105.94 |
| 0-34002 | 7/25/2014 | Cheesecake LV | $ | 42.48 |
| 0-34002 | 7/25/2014 | WholeFds LVB | $ | 358.91 |
| 0-34002 | 7/26/2014 | Itunes Music USA | $ | 5.97 |
| 0-34002 | 7/27/2014 | Red Rock Hotel | $ | 872.66 |
| 0-34002 | 7/28/2014 | Hotel Dubrovnik | $ | 2,309.48 |
| 0-34002 | 7/29/2014 | Deutsche Lufthansa | $ | 927.55 |
| 0-34002 | 7/29/2014 | Deutsche Lufthansa | $ | 927.55 |
| 0-34002 | 7/29/2014 | Deutsche Lufthansa | $ | 927.55 |
| 0-34002 | 7/30/2014 | Ristorante Antico | $ | 280.10 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 7/30/2014 | Trovante Restaurant | $ | 114.80 |
| 0-34002 | 7/31/2014 | Ristorante Osteria | $ | 195.88 |
| 0-34002 | 7/31/2014 | Ristorante Osteria | $ | 128.34 |
| 0-34002 | 8/1/2014 | Barnes & Noble | $ | 8.99 |
| 0-34002 | 8/1/2014 | Silfer | $ | 57.63 |
| 0-34002 | 8/2/2014 | Danieli Royal Hotel | $ | 1,732.36 |
| 0-34002 | 8/4/2014 | Esplanade Zagreb | $ | 1,418.92 |
| 0-34002 | 8/6/2014 | Directv Service | $ | 168.69 |
| 0-34002 | 8/7/2014 | Hotel Dubrovnik | $ | 1,101.27 |
| 0-34002 | 8/7/2014 | SW Air (Thomas J. Bayard) | $ | 265.10 |
| 0-34002 | 8/7/2014 | VAA LHR Ticket Desk | $ | 5,535.42 |
| 0-34002 | 8/8/2014 | Fat Face Limited | $ | 59.03 |
| 0-34002 | 8/8/2014 | Fat Face Limited | $ | 20.22 |
| 0-34002 | 8/8/2014 | Gatwick Hilton | $ | 389.90 |
| 0-34002 | 8/8/2014 | Gatwick Hilton | $ | 227.12 |
| 0-34002 | 8/8/2014 | Jamez Smokes & Cigar | $ | 4.84 |
| 0-34002 | 8/8/2014 | World Duty Free | $ | 133.07 |
| 0-34002 | 8/9/2014 | Chevron Terrible HerLas Vegas | $ | 71.37 |
| 0-34002 | 8/9/2014 | Gaudin Jaguar Porsch | $ | 44.24 |
| 0-34002 | 8/9/2014 | Itunes Music USA | $ | 0.99 |
| 0-34002 | 8/9/2014 | Kids Quest | $ | 26.13 |
| 0-34002 | 8/9/2014 | Red Rock Steakhouse | $ | 1,181.00 |
| 0-34002 | 8/9/2014 | Red Rock Steakhouse | $ | 52.52 |
| 0-34002 | 8/9/2014 | SW Air (Thomas J. Bayard) | $ | 517.70 |
| 0-34002 | 8/9/2014 | Terrible Herbst | $ | 14.00 |
| 0-34002 | 8/9/2014 | Villa Fik | $ | 7.76 |
| 0-34002 | 8/10/2014 | SW Air (Thomas J. Bayard) | $ | 262.60 |
| 0-34002 | 8/11/2014 | Circle K | $ | 74.74 |
| 0-34002 | 8/11/2014 | SW Air (David Alessi) | $ | 231.10 |
| 0-34002 | 8/11/2014 | ViaMedic | $ | 3,779.95 |
| 0-34002 | 8/12/2014 | Duck Dive Gastro Pub | $ | 190.82 |
| 0-34002 | 8/12/2014 | HWB Car Wash | $ | 91.04 |
| 0-34002 | 8/12/2014 | Marmalade Malibu | $ | 46.48 |
| 0-34002 | 8/12/2014 | Southern NV Health D | $ | 27.00 |
| 0-34002 | 8/13/2014 | Itunes Music USA | $ | 100.00 |
| 0-34002 | 8/13/2014 | Itunes Music USA | $ | 0.99 |
| 0-34002 | 8/13/2014 | McCarran Airport | $ | 51.00 |
| 0-34002 | 8/13/2014 | SW Air (David Alessi) | $ | 221.10 |
| 0-34002 | 8/14/2014 | Mimis Café | $ | 44.95 |
| 0-34002 | 8/14/2014 | SW Air (Debi Pike) | $ | 438.20 |
| 0-34002 | 8/15/2014 | PTS Gold | $ | 44.25 |
| 0-34002 | 8/15/2014 | Starbucks Corp | $ | 7.78 |
| 0-34002 | 8/15/2014 | Texaco Grizzly Inves | $ | 70.03 |
| 0-34002 | 8/15/2014 | YogurtLand | $ | 11.89 |
| 0-34002 | 8/16/2014 | Italian American Clu | $ | 434.25 |
| 0-34002 | 8/16/2014 | Italian American Clu | $ | 47.67 |
| 0-34002 | 8/16/2014 | SW Air (Thomas J. Bayard) | $ | 517.70 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 8/16/2014 | WholeFds LVB | $ | 424.71 |
| 0-34002 | 8/17/2014 | Gamestop | $ | 605.34 |
| 0-34002 | 8/17/2014 | Gamestop | $ | 113.48 |
| 0-34002 | 8/17/2014 | Gamestop | $ | 70.23 |
| 0-34002 | 8/17/2014 | McCarran Airport | $ | 2.00 |
| 0-34002 | 8/17/2014 | MSFT *Xbox Live | $ | 59.99 |
| 0-34002 | 8/17/2014 | Sprouts Farmers Mark | $ | 174.72 |
| 0-34002 | 8/18/2014 | 7-Eleven | $ | 100.00 |
| 0-34002 | 8/18/2014 | Panevino Ristorante | $ | 151.07 |
| 0-34002 | 8/19/2014 | Itunes Music USA | $ | 1.99 |
| 0-34002 | 8/19/2014 | Lifetime Mo Dues | $ | 356.00 |
| 0-34002 | 8/20/2014 | Directv Service | $ | 274.87 |
| 0-34002 | 8/22/2014 | Directv Service | $ | 235.93 |
| 0-34002 | 8/22/2014 | Siena F&B | $ | 38.79 |
| 0-34002 | 8/23/2014 | H&M | $ | 105.56 |
| 0-34002 | 8/23/2014 | Las Vegas 44 | $ | 116.98 |
| 0-34002 | 8/23/2014 | Old Navy | $ | 419.00 |
| 0-34002 | 8/23/2014 | Sprouts Farmers Mark | $ | 293.69 |
| 0-34002 | 8/24/2014 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-34002 | 8/24/2014 | Wal-Mart | $ | 161.33 |
| 0-34002 | 8/25/2014 | BMW Of Las Vegas | $ | 2,656.37 |
| 0-34002 | 8/25/2014 | Hash House A Go Go | $ | 65.50 |
| 0-34002 | 8/25/2014 | Red Rock Steakhouse | $ | 1,419.90 |
| 0-34002 | 8/26/2014 | Chevron Wickieup | $ | 100.00 |
| 0-34002 | 8/26/2014 | Cruise America | $ | 300.00 |
| 0-34002 | 8/26/2014 | Holiday Inn Express | $ | 85.60 |
| 0-34002 | 8/26/2014 | SW Air (David Alessi) | $ | 221.10 |
| 0-34002 | 8/27/2014 | Cruise America | $ | 903.73 |
| 0-34002 | 8/27/2014 | Starbucks Corp | $ | 26.54 |
| 0-34002 | 8/28/2014 | Chevron Terrible HerLas Vegas | $ | 99.33 |
| 0-34002 | 8/28/2014 | Chevron Terrible HerLas Vegas | $ | 2.39 |
| 0-34002 | 8/28/2014 | IFA LV | $ | 134.68 |
| 0-34002 | 8/28/2014 | Sammy's Flamingo | $ | 50.00 |
| 0-34002 | 8/30/2014 | Chevron Trancas | $ | 53.22 |
| 0-34002 | 8/30/2014 | Vintage Grocers | $ | 51.64 |
| 0-34002 | 8/31/2014 | 7-Eleven | $ | 47.15 |
| 0-34002 | 8/31/2014 | Cruise America | $ | 644.28 |
| 0-34002 | 9/1/2014 | Kids Quest | $ | 19.00 |
| 0-34002 | 9/1/2014 | Lifetime Mo Dues | $ | 59.95 |
| 0-34002 | 9/1/2014 | Mercadito Red Rock | $ | 56.48 |
| 0-34002 | 9/1/2014 | SW Air (Thomas J. Bayard) | $ | 507.70 |
| 0-34002 | 9/2/2014 | SW Air (James Collins) | $ | 235.10 |
| 0-34002 | 9/2/2014 | Terrible Herbst | $ | 9.00 |
| 0-34002 | 9/3/2014 | Itunes Music USA | $ | 100.00 |
| 0-34002 | 9/4/2014 | Cruise America | $ | 133.67 |
| 0-34002 | 9/5/2014 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-34002 | 9/5/2014 | Los Robles Emergency | $ | 3,181.00 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 9/5/2014 | Tiffany Cleaners | $ | 113.16 |
| 0-34002 | 9/6/2014 | Directv Service | $ | 168.69 |
| 0-34002 | 9/6/2014 | Hokkaido Teppanyaki | $ | 358.36 |
| 0-34002 | 9/6/2014 | SW Air (Bradley Bace) | $ | 231.10 |
| 0-34002 | 9/6/2014 | SW Air (Bradley Bace) | $ | 231.10 |
| 0-34002 | 9/6/2014 | SW Air (Thomas J. Bayard) | $ | 507.70 |
| 0-34002 | 9/6/2014 | SW Air (Thomas J. Bayard) | $ | 383.10 |
| 0-34002 | 9/6/2014 | SW Air (Thomas J. Bayard) | $ | 231.10 |
| 0-34002 | 9/7/2014 | Vintner Grill | $ | 135.80 |
| 0-34002 | 9/8/2014 | Red Rock Steakhouse | $ | 144.67 |
| 0-34002 | 9/9/2014 | Duck Dive Gastro Pub | $ | 216.49 |
| 0-34002 | 9/9/2014 | Hudson News | $ | 313.46 |
| 0-34002 | 9/9/2014 | Passport Services | $ | 229.00 |
| 0-34002 | 9/9/2014 | Passport Services | $ | 100.00 |
| 0-34002 | 9/9/2014 | SW Air (David Alessi) | $ | 442.20 |
| 0-34002 | 9/10/2014 | SW Air (Thomas J. Bayard) | $ | 252.60 |
| 0-34002 | 9/11/2014 | Walker Zanger Inc. | $ | 44,440.28 |
| 0-34002 | 9/12/2014 | Chevron Terrible HerLas Vegas | $ | 102.39 |
| 0-34002 | 9/14/2014 | SW Air (Thomas J. Bayard) | $ | 507.70 |
| 0-34002 | 9/15/2014 | Hi Dow | $ | 540.50 |
| 0-34002 | 9/17/2014 | Spruzzo Restaurant | $ | 139.75 |
| 0-34002 | 9/17/2014 | SW Air (David Alessi) | $ | 221.10 |
| 0-34002 | 9/18/2014 | SW Air (Kaley Kolb) | $ | 5.60 |
| 0-34002 | 9/18/2014 | SW Air (Kaley Kolb) | $ | 5.60 |
| 0-34002 | 9/18/2014 | SW Air (Kaley Kolb) | $ | 5.60 |
| 0-34002 | 9/18/2014 | SW Air (Thomas J. Bayard) | $ | 255.10 |
| 0-34002 | 9/20/2014 | Directv Service | $ | 337.84 |
| 0-34002 | 9/20/2014 | Sprouts Farmers Mark | $ | 534.01 |
| 0-34002 | 9/21/2014 | Itunes Music USA | $ | 4.99 |
| 0-34002 | 9/21/2014 | SW Air (Kaley Kolb) | $ | 11.20 |
| 0-34002 | 9/21/2014 | SW Air (Thomas J. Bayard) | $ | 764.20 |
| 0-34002 | 9/21/2014 | SW Air (Thomas J. Bayard) | $ | 252.60 |
| 0-34002 | 9/22/2014 | Amazon.Com | $ | 48.63 |
| 0-34002 | 9/22/2014 | Amazon.Com | $ | 14.10 |
| 0-34002 | 9/22/2014 | Directv Service | $ | 235.93 |
| 0-34002 | 9/22/2014 | Red Rock Steakhouse | $ | 1,111.01 |
| 0-34002 | 9/23/2014 | Amazon.Com | $ | 39.21 |
| 0-34002 | 9/23/2014 | Cheesecake LV | $ | 144.50 |
| 0-34002 | 9/23/2014 | Life Time Fitness | $ | 73.80 |
| 0-34002 | 9/23/2014 | WaterWorks | $ | 1,795.68 |
| 0-34002 | 9/24/2014 | 1-800-Flowers | $ | 94.03 |
| 0-34002 | 9/24/2014 | Sedona 0093 LV | $ | 76.62 |
| 0-34002 | 9/26/2014 | #700 Red Rock | $ | 78.93 |
| 0-34002 | 9/26/2014 | Bedrosians Bldg Sply | $ | 252.47 |
| 0-34002 | 9/26/2014 | SW Air (Thomas J. Bayard) | $ | 255.10 |
| 0-34002 | 9/26/2014 | Walker Zanger Inc. | $ | 14,975.25 |
| 0-34002 | 9/27/2014 | Banana Republic | $ | 517.74 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 9/29/2014 | ACT*PVHS Store | $ | 26.63 |
| 0-34002 | 9/29/2014 | Apple Store | $ | 48.65 |
| 0-34002 | 9/29/2014 | Cili @ Bali Hai | $ | 500.00 |
| 0-34002 | 9/29/2014 | Tommy Bahama | $ | 248.23 |
| 0-34002 | 9/30/2014 | Crews of California | $ | 2.49 |
| 0-34002 | 9/30/2014 | Enterprise Rent A Car | $ | 166.71 |
| 0-34002 | 9/30/2014 | McCarran Airport | $ | 29.00 |
| 0-34002 | 9/30/2014 | Spruzzo Restaurant | $ | 65.69 |
| 0-34002 | 9/30/2014 | SW Air (David Alessi) | $ | 219.10 |
| 0-34002 | 9/30/2014 | SW Air (David Alessi) | $ | 205.10 |
| 0-34002 | 9/30/2014 | SW Air (Thomas J. Bayard) | $ | 507.70 |
| 0-34002 | 10/1/2014 | Jostens Ecommerce | $ | 85.00 |
| 0-34002 | 10/1/2014 | Lifetime Mo Dues | $ | 144.00 |
| 0-34002 | 10/1/2014 | Starbucks Corp | $ | 5.61 |
| 0-34002 | 10/1/2014 | Walker Zanger Inc. | $ | 6,735.12 |
| 0-34002 | 10/1/2014 | Westside Tile of Bev | $ | 10,130.25 |
| 0-34002 | 10/1/2014 | WholeFds LVB | $ | 416.32 |
| 0-34002 | 10/2/2014 | Econ Appliances | $ | 66,119.37 |
| 0-34002 | 10/3/2014 | Siena F&B | $ | 13.00 |
| 0-34002 | 10/3/2014 | Siena Golf | $ | 251.92 |
| 0-34002 | 10/4/2014 | Amazon.Com | $ | 32.25 |
| 0-34002 | 10/4/2014 | Barnes & Noble | $ | 8.99 |
| 0-34002 | 10/4/2014 | Smiths Food | $ | 49.86 |
| 0-34002 | 10/4/2014 | Starbucks Corp | $ | 9.40 |
| 0-34002 | 10/5/2014 | Expedia | $ | 223.99 |
| 0-34002 | 10/5/2014 | Orleans Subway | $ | 23.24 |
| 0-34002 | 10/5/2014 | SW Air (David Alessi) | $ | 217.10 |
| 0-34002 | 10/5/2014 | SW Air (Jeff Symms) | $ | 217.10 |
| 0-34002 | 10/5/2014 | SW Air (Thomas J. Bayard) | $ | 267.10 |
| 0-34002 | 10/5/2014 | SW Air (Thomas J. Bayard) | $ | 233.10 |
| 0-34002 | 10/6/2014 | Directv Service | $ | 168.69 |
| 0-34002 | 10/6/2014 | Old Master Products | $ | 430.72 |
| 0-34002 | 10/7/2014 | Bedrosians Bldg Sply | $ | 189.89 |
| 0-34002 | 10/7/2014 | Itunes Music USA | $ | 10.99 |
| 0-34002 | 10/7/2014 | Omni San Diego | $ | 72.86 |
| 0-34002 | 10/7/2014 | SW Air (David Alessi) | $ | 217.10 |
| 0-34002 | 10/8/2014 | Gap Kids | $ | 326.91 |
| 0-34002 | 10/8/2014 | Old Master Products | $ | 90.69 |
| 0-34002 | 10/9/2014 | Las Vegas Comm | $ | 62.99 |
| 0-34002 | 10/10/2014 | Bedrosians Bldg Sply | $ | 138.66 |
| 0-34002 | 10/10/2014 | Dom DeMarco's Pizza | $ | 74.46 |
| 0-34002 | 10/10/2014 | Lahaina Grill LV | $ | 80.15 |
| 0-34002 | 10/10/2014 | Red Rock Steakhouse | $ | 267.93 |
| 0-34002 | 10/10/2014 | SW Air (Jeff Symms) | $ | 233.10 |
| 0-34002 | 10/10/2014 | SW Air (Thomas J. Bayard) | $ | 233.10 |
| 0-34002 | 10/11/2014 | Amazon.Com | $ | 45.62 |
| 0-34002 | 10/11/2014 | SW Air (David Alessi) | $ | 221.10 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 10/11/2014 | SW Air (David Alessi) | $ | 221.10 |
| 0-34002 | 10/13/2014 | Amazon.Com | $ | 49.26 |
| 0-34002 | 10/13/2014 | Avis Rent A Car | $ | 206.07 |
| 0-34002 | 10/13/2014 | Sedona 0093 LV | $ | 171.07 |
| 0-34002 | 10/13/2014 | Turismo Tijuana | $ | 5,297.37 |
| 0-34002 | 10/14/2014 | SW Air (Thomas J. Bayard) | $ | 255.10 |
| 0-34002 | 10/14/2014 | Victoria's Secret | $ | 120.68 |
| 0-34002 | 10/15/2014 | Itunes Music USA | $ | 7.99 |
| 0-34002 | 10/16/2014 | The Smith Center | $ | 1,064.00 |
| 0-34002 | 10/16/2014 | Tiffany Cleaners | $ | 56.14 |
| 0-34002 | 10/17/2014 | Apple Store | $ | 269.17 |
| 0-34002 | 10/17/2014 | Apple Store | $ | 139.45 |
| 0-34002 | 10/17/2014 | Apple Store | $ | 117.83 |
| 0-34002 | 10/17/2014 | Apple Store | $ | 86.43 |
| 0-34002 | 10/17/2014 | Brio Las Vegas | $ | 82.89 |
| 0-34002 | 10/17/2014 | SW Air (Thomas J. Bayard) | $ | 507.70 |
| 0-34002 | 10/18/2014 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-34002 | 10/18/2014 | Chevron Terrible HerLas Vegas | $ | 17.49 |
| 0-34002 | 10/18/2014 | Lees West Flamingo | $ | 378.33 |
| 0-34002 | 10/19/2014 | MT Las NV | $ | 84.41 |
| 0-34002 | 10/20/2014 | Directv Service | $ | 262.89 |
| 0-34002 | 10/20/2014 | McCarran Airport | $ | 2.00 |
| 0-34002 | 10/20/2014 | Red Rock Steakhouse | $ | 212.96 |
| 0-34002 | 10/20/2014 | Starbucks Corp | $ | 6.48 |
| 0-34002 | 10/21/2014 | Chevron Kanan Road | $ | 71.36 |
| 0-34002 | 10/21/2014 | Chevron Kanan Road | $ | 8.02 |
| 0-34002 | 10/21/2014 | Galleher Corp | $ | 24.53 |
| 0-34002 | 10/21/2014 | Jack In The Box | $ | 11.85 |
| 0-34002 | 10/21/2014 | Old Master Products | $ | 683.17 |
| 0-34002 | 10/21/2014 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 10/21/2014 | SW Air (Jeff Symms) | $ | 223.10 |
| 0-34002 | 10/21/2014 | Zooma Sushi | $ | 481.39 |
| 0-34002 | 10/22/2014 | Directv Service | $ | 235.93 |
| 0-34002 | 10/22/2014 | Ferguson Enterprises | $ | 22,994.93 |
| 0-34002 | 10/22/2014 | PreCheck | $ | 85.00 |
| 0-34002 | 10/22/2014 | The Smith Center | $ | 361.00 |
| 0-34002 | 10/22/2014 | WholeFds LVB | $ | 230.98 |
| 0-34002 | 10/23/2014 | Take Lessons | $ | 200.00 |
| 0-34002 | 10/24/2014 | SW Air (Thomas J. Bayard) | $ | 257.10 |
| 0-34002 | 10/25/2014 | Itunes Music USA | $ | 1.29 |
| 0-34002 | 10/25/2014 | Kristy's Wood Oven | $ | 236.20 |
| 0-34002 | 10/25/2014 | SW Air (David Alessi) | $ | 233.10 |
| 0-34002 | 10/25/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 10/25/2014 | Texaco Terrible Herb | $ | 100.00 |
| 0-34002 | 10/26/2014 | SW Air (Thomas J. Bayard) | $ | 500.20 |
| 0-34002 | 10/26/2014 | Vintage Grocers | $ | 162.77 |
| 0-34002 | 10/27/2014 | Amazon.Com | $ | 62.61 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 10/27/2014 | GoDaddy.Com | $ | 69.99 |
| 0-34002 | 10/27/2014 | McCarran Airport | $ | 64.00 |
| 0-34002 | 10/27/2014 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 10/27/2014 | Tiffany Cleaners | $ | 59.23 |
| 0-34002 | 10/28/2014 | Amazon.Com | $ | 17.87 |
| 0-34002 | 10/30/2014 | Amazon.Com | $ | 19.31 |
| 0-34002 | 10/30/2014 | Grand Californian | $ | 642.33 |
| 0-34002 | 10/30/2014 | Siena F&B | $ | 36.71 |
| 0-34002 | 10/30/2014 | SW Air (Chloe Alessi) | $ | 207.10 |
| 0-34002 | 10/30/2014 | SW Air (David Alessi) | $ | 207.10 |
| 0-34002 | 10/30/2014 | SW Air (Hailey Delcoure) | $ | 207.10 |
| 0-34002 | 10/30/2014 | SW Air (Kanan Alessi) | $ | 207.10 |
| 0-34002 | 10/30/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 10/30/2014 | Tiffany Cleaners | $ | 24.66 |
| 0-34002 | 10/31/2014 | Amazon.Com | $ | 75.62 |
| 0-34002 | 10/31/2014 | Chevron The Primadon | $ | 100.00 |
| 0-34002 | 10/31/2014 | Chevron The Primadon | $ | 9.79 |
| 0-34002 | 10/31/2014 | Disney Annual Pass | $ | 860.00 |
| 0-34002 | 10/31/2014 | SW Air (Chloe Alessi) | $ | 14.00 |
| 0-34002 | 10/31/2014 | SW Air (David Alessi) | $ | 14.00 |
| 0-34002 | 10/31/2014 | SW Air (Hailey Delcoure) | $ | 14.00 |
| 0-34002 | 10/31/2014 | SW Air (Kanan Alessi) | $ | 14.00 |
| 0-34002 | 10/31/2014 | WPS Subway | $ | 8.11 |
| 0-34002 | 11/1/2014 | Cili @ Bali Hai | $ | 4,015.32 |
| 0-34002 | 11/1/2014 | Hotel Casa | $ | 515.20 |
| 0-34002 | 11/1/2014 | Lifetime Mo Dues | $ | 144.00 |
| 0-34002 | 11/1/2014 | Napa Rose | $ | 307.77 |
| 0-34002 | 11/1/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 11/1/2014 | SW Air (Thomas J. Bayard) | $ | 254.60 |
| 0-34002 | 11/1/2014 | Walters Restaurant | $ | 179.14 |
| 0-34002 | 11/2/2014 | Critter Country | $ | 12.06 |
| 0-34002 | 11/2/2014 | Grand Californian | $ | 735.00 |
| 0-34002 | 11/3/2014 | Amazon.Com | $ | 8.99 |
| 0-34002 | 11/3/2014 | SW Air (Bradley Bace) | $ | 466.20 |
| 0-34002 | 11/3/2014 | SW Air (Robert Koenig) | $ | 422.20 |
| 0-34002 | 11/4/2014 | Chanel | $ | 4,033.00 |
| 0-34002 | 11/4/2014 | Design Around Object | $ | 5,224.10 |
| 0-34002 | 11/4/2014 | Malabar Coast Living | $ | 5,323.55 |
| 0-34002 | 11/4/2014 | Palecek Los Angeles | $ | 2,898.10 |
| 0-34002 | 11/4/2014 | The Ivy | $ | 270.19 |
| 0-34002 | 11/4/2014 | Union 76 | $ | 95.00 |
| 0-34002 | 11/4/2014 | Yogaworks | $ | 3,750.00 |
| 0-34002 | 11/5/2014 | Amazon.Com | $ | 33.04 |
| 0-34002 | 11/5/2014 | Chevron The Primadon | $ | 99.60 |
| 0-34002 | 11/5/2014 | Las Vegas Comm | $ | 62.99 |
| 0-34002 | 11/5/2014 | Old Master Products | $ | 1,200.80 |
| 0-34002 | 11/5/2014 | WholeFds LVB | $ | 563.17 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 11/6/2014 | SW Air (Robert Koenig) | $ | 378.60 |
| 0-34002 | 11/7/2014 | Itunes Music USA | $ | 3.99 |
| 0-34002 | 11/7/2014 | Shell Oil | $ | 57.20 |
| 0-34002 | 11/7/2014 | West Charleston An | $ | 296.08 |
| 0-34002 | 11/9/2014 | MT Las NV | $ | 124.01 |
| 0-34002 | 11/10/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 11/12/2014 | Chevron Kanan Road | $ | 64.43 |
| 0-34002 | 11/12/2014 | Duck Dive Gastro Pub | $ | 415.01 |
| 0-34002 | 11/12/2014 | SW Air (David Alessi) | $ | 16.00 |
| 0-34002 | 11/13/2014 | Amazon.Com | $ | 23.99 |
| 0-34002 | 11/13/2014 | Amazon.Com | $ | 23.63 |
| 0-34002 | 11/13/2014 | Kristy's Wood Oven | $ | 102.84 |
| 0-34002 | 11/14/2014 | Amazon.Com | $ | 179.95 |
| 0-34002 | 11/14/2014 | Old Master Products | $ | 144.64 |
| 0-34002 | 11/14/2014 | SW Air (Brianna Siqueiros) | $ | 11.20 |
| 0-34002 | 11/14/2014 | SW Air (Jennifer Bayaard) | $ | 11.20 |
| 0-34002 | 11/14/2014 | Urban Outfitters | $ | 101.62 |
| 0-34002 | 11/14/2014 | Urban Outfitters | $ | 12.97 |
| 0-34002 | 11/15/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 11/16/2014 | Target T1524 | $ | 413.97 |
| 0-34002 | 11/17/2014 | Amazon.Com | $ | 152.07 |
| 0-34002 | 11/18/2014 | Amazon.Com | $ | 51.10 |
| 0-34002 | 11/18/2014 | Old Navy | $ | 152.83 |
| 0-34002 | 11/19/2014 | Old Master Products | $ | 1,201.59 |
| 0-34002 | 11/19/2014 | Tiffany Cleaners | $ | 18.49 |
| 0-34002 | 11/19/2014 | YogurtLand | $ | 8.23 |
| 0-34002 | 11/20/2014 | Abercrombie & Fitch | $ | 116.72 |
| 0-34002 | 11/20/2014 | Amazon.Com | $ | 8.99 |
| 0-34002 | 11/20/2014 | Directv Service | $ | 262.89 |
| 0-34002 | 11/20/2014 | LululemonCom | $ | 198.90 |
| 0-34002 | 11/21/2014 | Vintner Grill | $ | 263.90 |
| 0-34002 | 11/22/2014 | Amazon.Com | $ | 44.12 |
| 0-34002 | 11/22/2014 | Amazon.Com | $ | 38.03 |
| 0-34002 | 11/22/2014 | Amazon.Com | $ | 32.42 |
| 0-34002 | 11/22/2014 | Amazon.Com | $ | 24.85 |
| 0-34002 | 11/22/2014 | Amazon.Com | $ | 23.55 |
| 0-34002 | 11/22/2014 | Directv Service | $ | 235.93 |
| 0-34002 | 11/22/2014 | SW Air (David Alessi) | $ | 206.10 |
| 0-34002 | 11/23/2014 | Abercrombie & Fitch | $ | 16.21 |
| 0-34002 | 11/23/2014 | Bandit's Grill & Bar | $ | 42.25 |
| 0-34002 | 11/23/2014 | Chevron Trancas | $ | 72.29 |
| 0-34002 | 11/23/2014 | Mangia Italian | $ | 83.51 |
| 0-34002 | 11/23/2014 | Sharkys Camaraillo | $ | 40.42 |
| 0-34002 | 11/24/2014 | Amazon.Com | $ | 29.95 |
| 0-33004 | 11/24/2014 | TGI Fridays | $ | 108.86 |
| 0-34002 | 11/25/2014 | Apple Store | $ | 323.22 |
| 0-34002 | 11/25/2014 | Candy Apple Costume | $ | 44.94 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 11/25/2014 | Rebel | $ | 100.00 |
| 0-34002 | 11/25/2014 | SW Air (Thomas J. Bayard) | $ | 515.70 |
| 0-34002 | 11/25/2014 | WholeFds LVB | $ | 505.70 |
| 0-34002 | 11/26/2014 | Itunes Music USA | $ | 0.99 |
| 0-34002 | 11/28/2014 | MSFT *Xbox Live | $ | 1.99 |
| 0-34002 | 11/29/2014 | Cheesecake LV | $ | 72.10 |
| 0-34002 | 12/1/2014 | Amazon.Com | $ | 73.84 |
| 0-34002 | 12/1/2014 | Candy Apple Costume | $ | 44.94 |
| 0-34002 | 12/1/2014 | Einstein Bros Bagels | $ | 66.81 |
| 0-34002 | 12/1/2014 | Lifetime Mo Dues | $ | 144.00 |
| 0-34002 | 12/1/2014 | Sunglass Hut | $ | 248.58 |
| 0-34002 | 12/1/2014 | SW Air (David Alessi) | $ | 233.10 |
| 0-34002 | 12/1/2014 | Take Lessons | $ | 70.00 |
| 0-34002 | 12/2/2014 | Amazon.Com | $ | 26.62 |
| 0-34002 | 12/2/2014 | Amazon.Com | $ | 25.23 |
| 0-34002 | 12/2/2014 | Kristy's Wood Oven | $ | 76.49 |
| 0-34002 | 12/2/2014 | Spruzzo Restaurant | $ | 81.22 |
| 0-34002 | 12/2/2014 | Take Lessons | $ | 210.00 |
| 0-34002 | 12/2/2014 | WWW.Kohls.Com | $ | 26.32 |
| 0-34002 | 12/3/2014 | Itunes Music USA | $ | 10.32 |
| 0-34002 | 12/3/2014 | Itunes Music USA | $ | 10.32 |
| 0-34002 | 12/3/2014 | Itunes Music USA | $ | 10.11 |
| 0-34002 | 12/3/2014 | Itunes Music USA | $ | 10.11 |
| 0-34002 | 12/3/2014 | We Love Colors Inc. | $ | 14.00 |
| 0-34002 | 12/4/2014 | Las Vegas Comm | $ | 62.99 |
| 0-34002 | 12/4/2014 | Urban Outfitters | $ | 209.71 |
| 0-34002 | 12/4/2014 | Walker Zanger Inc. | $ | 2,581.27 |
| 0-34002 | 12/4/2014 | Walker Zanger Inc. | $ | 910.16 |
| 0-34002 | 12/5/2014 | Enterprise Rent A Car | $ | 393.39 |
| 0-34002 | 12/5/2014 | Thompson Bldg Matl's | $ | 1,358.77 |
| 0-34002 | 12/6/2014 | Barnes & Noble | $ | 13.99 |
| 0-34002 | 12/6/2014 | Barnes & Noble | $ | 8.99 |
| 0-34002 | 12/6/2014 | Directv Service | $ | 190.44 |
| 0-34002 | 12/6/2014 | Itunes Music USA | $ | 3.27 |
| 0-34002 | 12/6/2014 | Pilot Corp | $ | 50.00 |
| 0-34002 | 12/6/2014 | Vintage Grocers | $ | 244.38 |
| 0-34002 | 12/7/2014 | Burger King | $ | 12.29 |
| 0-34002 | 12/7/2014 | SW Air (Eva Ebert) | $ | 372.70 |
| 0-34002 | 12/7/2014 | SW Air (Steven Loizzi) | $ | 416.60 |
| 0-34002 | 12/7/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 12/8/2014 | OSP*Kingsize | $ | 29.48 |
| 0-34002 | 12/8/2014 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 12/8/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 12/9/2014 | Kids Quest | $ | 25.43 |
| 0-34002 | 12/9/2014 | Red Rock Steakhouse | $ | 504.29 |
| 0-34002 | 12/9/2014 | WholeFds LVB | $ | 410.74 |
| 0-34002 | 12/9/2014 | WholeFds LVB | $ | 19.45 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 12/10/2014 | Barnes & Noble | $ | 56.13 |
| 0-34002 | 12/11/2014 | 1024 | $ | 72.03 |
| 0-34002 | 12/13/2014 | Free People | $ | 138.37 |
| 0-34002 | 12/13/2014 | Free People | $ | 105.94 |
| 0-34002 | 12/13/2014 | Lucky Brand | $ | 542.56 |
| 0-34002 | 12/13/2014 | Shoe Palace | $ | 216.19 |
| 0-34002 | 12/13/2014 | SW Air (Thomas J. Bayard) | $ | 254.60 |
| 0-34002 | 12/14/2014 | Chevron Terrible HerLas Vegas | $ | 63.98 |
| 0-34002 | 12/14/2014 | ErinCondren.Com | $ | 94.85 |
| 0-34002 | 12/14/2014 | SW Air (Thomas J. Bayard) | $ | 254.60 |
| 0-34002 | 12/14/2014 | Yoga Alliance | $ | 55.00 |
| 0-34002 | 12/15/2014 | Dunkin | $ | 32.39 |
| 0-34002 | 12/15/2014 | Ohjah Japanese Steak | $ | 174.85 |
| 0-34002 | 12/15/2014 | Ohjah Japanese Steak | $ | 57.56 |
| 0-34002 | 12/16/2014 | Red Rock Bowling | $ | 90.00 |
| 0-34002 | 12/17/2014 | Sedona 0093 LV | $ | 120.13 |
| 0-34002 | 12/18/2014 | Bath & Body Works | $ | 58.37 |
| 0-34002 | 12/18/2014 | Bath & Body Works | $ | 31.89 |
| 0-34002 | 12/18/2014 | ErinCondren.Com | $ | 9.95 |
| 0-34002 | 12/19/2014 | A Suite Solution | $ | 38.00 |
| 0-34002 | 12/19/2014 | BarkBox Inc. | $ | 38.00 |
| 0-34002 | 12/19/2014 | Itunes Music USA | $ | 2.99 |
| 0-34002 | 12/19/2014 | Red Rock Steakhouse | $ | 6,017.02 |
| 0-34002 | 12/20/2014 | Directv Service | $ | 260.89 |
| 0-34002 | 12/20/2014 | Etsy.Com | $ | 62.75 |
| 0-34002 | 12/20/2014 | Mangia Italian | $ | 129.03 |
| 0-34002 | 12/20/2014 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 12/20/2014 | SW Air (Thomas J. Bayard) | $ | 233.10 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 26.33 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 25.68 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 14.32 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 13.57 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 10.97 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 6.20 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 6.15 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 5.04 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 5.04 |
| 0-34002 | 12/21/2014 | Amazon.Com | $ | 4.15 |
| 0-34002 | 12/21/2014 | Barnes & Noble | $ | 6.99 |
| 0-34002 | 12/21/2014 | Hotels.Com | $ | 90.86 |
| 0-34002 | 12/21/2014 | SW Air (Thomas J. Bayard) | $ | 387.60 |
| 0-34002 | 12/22/2014 | Amazon.Com | $ | 28.02 |
| 0-34002 | 12/22/2014 | Amazon.Com | $ | 4.85 |
| 0-34002 | 12/22/2014 | Directv Service | $ | 235.93 |
| 0-34002 | 12/22/2014 | Kristy's Wood Oven | $ | 65.59 |
| 0-34002 | 12/22/2014 | McCarran Airport | $ | 16.00 |
| 0-34002 | 12/22/2014 | Office Depot | $ | 173.36 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 12/22/2014 | Office Depot | $ | 3.23 |
| 0-34002 | 12/22/2014 | SW Air (David Alessi) | $ | 233.10 |
| 0-34002 | 12/22/2014 | Walker Zanger Inc. | $ | 24,414.54 |
| 0-34002 | 12/23/2014 | 7-Eleven | $ | 100.00 |
| 0-34002 | 12/23/2014 | Cheesecake LV | $ | 50.05 |
| 0-34002 | 12/23/2014 | Walker Zanger Inc. | $ | 282.38 |
| 0-34002 | 12/24/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 12/24/2014 | Toys R Us | $ | 786.32 |
| 0-34002 | 12/24/2014 | WholeFds LVB | $ | 921.60 |
| 0-34002 | 12/26/2014 | Amazon.Com | $ | 4.18 |
| 0-34002 | 12/26/2014 | Carls Jr. | $ | 30.70 |
| 0-34002 | 12/26/2014 | MT Las NV | $ | 40.68 |
| 0-34002 | 12/26/2014 | Universal Web | $ | 371.96 |
| 0-34002 | 12/27/2014 | Chevron Trancas | $ | 100.00 |
| 0-34002 | 12/27/2014 | Itunes Music USA | $ | 5.16 |
| 0-34002 | 12/28/2014 | Barnes & Noble | $ | 9.98 |
| 0-34002 | 12/28/2014 | Coral Beach Cantina | $ | 136.94 |
| 0-34002 | 12/28/2014 | ErinCondren.Com | $ | 34.95 |
| 0-34002 | 12/28/2014 | Etsy.Com | $ | 65.95 |
| 0-34002 | 12/28/2014 | Etsy.Com | $ | 37.90 |
| 0-34002 | 12/28/2014 | Etsy.Com | $ | 36.00 |
| 0-34002 | 12/28/2014 | Etsy.Com | $ | 19.80 |
| 0-34002 | 12/28/2014 | Ontario Airport Lot | $ | 3.00 |
| 0-34002 | 12/28/2014 | Union 76 | $ | 50.60 |
| 0-34002 | 12/29/2014 | Barnes & Noble | $ | 11.69 |
| 0-34002 | 12/29/2014 | Etsy.Com | $ | 28.50 |
| 0-34002 | 12/29/2014 | Etsy.Com | $ | 23.55 |
| 0-34002 | 12/29/2014 | MT Las NV | $ | 65.95 |
| 0-34002 | 12/30/2014 | L2GLA CO Waterworks | $ | 137.52 |
| 0-34002 | 12/30/2014 | Palecek Los Angeles | $ | 4,422.09 |
| 0-34002 | 12/30/2014 | Sedona 0093 LV | $ | 56.48 |
| 0-34002 | 12/30/2014 | Speedee Mart | $ | 95.18 |
| 0-34002 | 12/30/2014 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 1/1/2015 | Lifetime Mo Dues | $ | 145.25 |
| 0-34002 | 1/2/2015 | Amazon.Com | $ | 99.00 |
| 0-34002 | 1/2/2015 | M Resort Anthny's | $ | 1,103.72 |
| 0-34002 | 1/2/2015 | M Resort Burgers | $ | 123.99 |
| 0-34002 | 1/3/2015 | 4530 Malibu Fitness | $ | 98.05 |
| 0-34002 | 1/3/2015 | BarkBox Inc. | $ | 29.00 |
| 0-34002 | 1/3/2015 | Etsy.Com | $ | 74.15 |
| 0-34002 | 1/3/2015 | Etsy.Com | $ | 8.50 |
| 0-34002 | 1/3/2015 | Spruzzo Restaurant | $ | 107.20 |
| 0-34002 | 1/3/2015 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 1/4/2015 | Barnes & Noble | $ | 11.69 |
| 0-34002 | 1/4/2015 | Cronies Sports Gril | $ | 93.59 |
| 0-34002 | 1/4/2015 | Etsy.Com | $ | 56.50 |
| 0-34002 | 1/4/2015 | Etsy.Com | $ | 24.65 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 1/4/2015 | Etsy.Com | $ | 18.00 |
| 0-34002 | 1/4/2015 | Etsy.Com | $ | 18.00 |
| 0-34002 | 1/4/2015 | Etsy.Com | $ | 9.00 |
| 0-34002 | 1/4/2015 | Etsy.Com | $ | 6.92 |
| 0-34002 | 1/4/2015 | Kristy's Wood Oven | $ | 57.96 |
| 0-34002 | 1/5/2015 | 7-Eleven | $ | 51.23 |
| 0-34002 | 1/5/2015 | Etsy.Com | $ | 42.99 |
| 0-34002 | 1/6/2015 | Amazon.Com | $ | 47.42 |
| 0-34002 | 1/6/2015 | Chevron Terrible HerLas Vegas | $ | 47.06 |
| 0-34002 | 1/6/2015 | Directv Service | $ | 168.69 |
| 0-34002 | 1/6/2015 | Etsy.Com | $ | 52.95 |
| 0-34002 | 1/6/2015 | Etsy.Com | $ | 25.85 |
| 0-34002 | 1/6/2015 | Etsy.Com | $ | 18.50 |
| 0-34002 | 1/7/2015 | Amazon.Com | $ | 23.51 |
| 0-34002 | 1/7/2015 | Sedona 0093 LV | $ | 126.34 |
| 0-34002 | 1/7/2015 | Walker Zanger Inc. | $ | 364.06 |
| 0-34002 | 1/7/2015 | WholeFds LVB | $ | 519.91 |
| 0-34002 | 1/8/2015 | Amazon.Com | $ | 27.51 |
| 0-34002 | 1/8/2015 | Etsy.Com | $ | 105.50 |
| 0-34002 | 1/8/2015 | Etsy.Com | $ | 17.80 |
| 0-34002 | 1/8/2015 | Etsy.Com | $ | 11.75 |
| 0-34002 | 1/8/2015 | Kim at Tease Boutique | $ | 55.00 |
| 0-34002 | 1/8/2015 | Republic Services | $ | 135.05 |
| 0-34002 | 1/8/2015 | Republic Services | $ | 124.77 |
| 0-34002 | 1/8/2015 | Starbucks Corp | $ | 5.78 |
| 0-34002 | 1/9/2015 | Amazon.Com | $ | 40.85 |
| 0-34002 | 1/9/2015 | Amazon.Com | $ | 6.81 |
| 0-34002 | 1/9/2015 | Las Vegas Comm | $ | 62.99 |
| 0-34002 | 1/9/2015 | Siena F&B | $ | 43.27 |
| 0-34002 | 1/10/2015 | Amazon.Com | $ | 33.75 |
| 0-34002 | 1/10/2015 | Amazon.Com | $ | 2.99 |
| 0-34002 | 1/11/2015 | Crave Las Vegas | $ | 93.29 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 53.85 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 45.20 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 31.25 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 27.90 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 16.50 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 16.00 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 15.00 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 14.90 |
| 0-34002 | 1/11/2015 | Etsy.Com | $ | 12.95 |
| 0-34002 | 1/12/2015 | Albertsons | $ | 121.41 |
| 0-34002 | 1/12/2015 | Barnes & Noble | $ | 11.99 |
| 0-34002 | 1/12/2015 | Itunes Music USA | $ | 8.99 |
| 0-34002 | 1/12/2015 | Spruzzo Restaurant | $ | 251.11 |
| 0-34002 | 1/12/2015 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 1/13/2015 | Duck Dive Gastro Pub | $ | 104.48 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 1/13/2015 | In *KiddCo Door | $ | 11,680.00 |
| 0-34002 | 1/13/2015 | Kristy's Wood Oven | $ | 59.96 |
| 0-34002 | 1/14/2015 | 2400 Expert | $ | 999.00 |
| 0-34002 | 1/14/2015 | Chevron Oak Hill | $ | 47.95 |
| 0-34002 | 1/14/2015 | In-N-Out Burger | $ | 7.13 |
| 0-34002 | 1/14/2015 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 1/15/2015 | Etsy.Com | $ | 29.54 |
| 0-34002 | 1/15/2015 | Etsy.Com | $ | 12.75 |
| 0-34002 | 1/15/2015 | Old Master Products | $ | 88.46 |
| 0-34002 | 1/15/2015 | Vintner Grill | $ | 12.27 |
| 0-34002 | 1/16/2015 | SW Air (Steven Loizzi) | $ | 233.10 |
| 0-34002 | 1/16/2015 | SW Air (Thomas J. Bayard) | $ | 254.60 |
| 0-34002 | 1/16/2015 | SW Air (Thomas J. Bayard) | $ | 233.10 |
| 0-34002 | 1/17/2015 | Regal Red Rock | $ | 23.00 |
| 0-34002 | 1/17/2015 | Regal Red Rock | $ | 18.50 |
| 0-34002 | 1/17/2015 | Trader Joe's | $ | 149.48 |
| 0-34002 | 1/18/2015 | Legends Sports Bar | $ | 41.00 |
| 0-34002 | 1/19/2015 | 7-Eleven | $ | 45.36 |
| 0-34002 | 1/19/2015 | Angelinas Pizzeria | $ | 56.99 |
| 0-34002 | 1/19/2015 | Kappa Toys | $ | 51.67 |
| 0-34002 | 1/19/2015 | Sedona 0093 LV | $ | 59.73 |
| 0-34002 | 1/19/2015 | SW Air (Thomas J. Bayard) | $ | 385.10 |
| 0-34002 | 1/19/2015 | SW Air (Thomas J. Bayard) | $ | 233.10 |
| 0-34002 | 1/20/2015 | Chevron Terrible HerLas Vegas | $ | 44.39 |
| 0-34002 | 1/20/2015 | Directv Service | $ | 219.88 |
| 0-34002 | 1/20/2015 | Firehouse Subs | $ | 6.48 |
| 0-34002 | 1/20/2015 | In *KiddCo Door | $ | 5,165.00 |
| 0-34002 | 1/20/2015 | SW Air (David Alessi) | $ | 233.10 |
| 0-34002 | 1/21/2015 | Peppermill Steakhouse | $ | 404.49 |
| 0-34002 | 1/21/2015 | The Bridge | $ | 64.40 |
| 0-34002 | 1/22/2015 | Directv Service | $ | 186.93 |
| 0-34002 | 1/22/2015 | Peppermill Front Desk | $ | 791.57 |
| 0-34002 | 1/22/2015 | Peppermill Front Desk | $ | 342.27 |
| 0-34002 | 1/22/2015 | Peppermill Front Desk | $ | 175.14 |
| 0-34002 | 1/22/2015 | Peppermill Oceano | $ | 224.75 |
| 0-34002 | 1/22/2015 | SW Air (David Alessi) | $ | 211.10 |
| 0-34002 | 1/22/2015 | The Bridge | $ | 125.05 |
| 0-34002 | 1/22/2015 | WM EZPay | $ | 727.27 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 18.58 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 15.97 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 11.79 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 11.79 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 11.70 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 10.20 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 9.05 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 5.44 |
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 3.95 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 1/23/2015 | Amazon.Com | $ | 1.29 |
| 0-34002 | 1/23/2015 | Peppermill Front Desk | $ | 200.59 |
| 0-34002 | 1/23/2015 | Peppermill Front Desk | $ | 163.84 |
| 0-34002 | 1/23/2015 | Peppermill Front Desk | $ | 96.04 |
| 0-34002 | 1/23/2015 | SW Air (Steven Loizzi) | $ | 211.10 |
| 0-34002 | 1/23/2015 | SW Air (Thomas J. Bayard) | $ | 371.60 |
| 0-34002 | 1/23/2015 | SW Air (Thomas J. Bayard) | $ | 160.50 |
| 0-34002 | 1/24/2015 | Amazon.Com | $ | 7.98 |
| 0-34002 | 1/24/2015 | Amazon.Com | $ | 4.49 |
| 0-34002 | 1/24/2015 | Four Queens Htls | $ | 129.89 |
| 0-34002 | 1/24/2015 | SW Air (Thomas J. Bayard) | $ | 385.10 |
| 0-34002 | 1/25/2015 | Archi's Thai Café | $ | 73.29 |
| 0-34002 | 1/25/2015 | ColdStone | $ | 15.01 |
| 0-34002 | 1/25/2015 | Hudson News | $ | 5.09 |
| 0-34002 | 1/25/2015 | SW Air (David Alessi) | $ | 221.10 |
| 0-34002 | 1/25/2015 | SW Air (Thomas J. Bayard) | $ | 257.10 |
| 0-34002 | 1/25/2015 | SW Air (Thomas J. Bayard) | $ | 233.10 |
| 0-34002 | 1/26/2015 | Amazon.Com | $ | 8.70 |
| 0-34002 | 1/26/2015 | Peppermill Front Desk | $ | 219.53 |
| 0-34002 | 1/26/2015 | Peppermill Front Desk | $ | 105.09 |
| 0-34002 | 1/26/2015 | Two Hills Studio | $ | 28,085.00 |
| 0-34002 | 1/29/2015 | Amazon.Com | $ | 7.71 |
| 0-34002 | 2/6/2015 | Palecek Los Angeles | $ | 14,835.77 |
| 0-34002 | 2/10/2015 | Enterprise Rent A Car | $ | 49.99 |
| 0-34002 | 2/10/2015 | Itunes Music USA | $ | 6.99 |
| 0-34002 | 2/10/2015 | Lifetime Mo Dues | $ | 145.25 |
| 0-34002 | 2/12/2015 | SW Air (Thomas J. Bayard) | $ | 257.10 |
| 0-34002 | 2/13/2015 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 2/14/2015 | Kristy's Wood Oven | $ | 184.33 |
| 0-34002 | 2/14/2015 | SW Air (Chloe Alessi) | $ | 223.10 |
| 0-34002 | 2/14/2015 | SW Air (Hailey Delcoure) | $ | 223.10 |
| 0-34002 | 2/15/2015 | Etsy.Com | $ | 42.30 |
| 0-34002 | 2/15/2015 | Etsy.Com | $ | 39.30 |
| 0-34002 | 2/15/2015 | Etsy.Com | $ | 34.95 |
| 0-34002 | 2/15/2015 | Etsy.Com | $ | 27.25 |
| 0-34002 | 2/15/2015 | Etsy.Com | $ | 9.40 |
| 0-34002 | 2/15/2015 | Kristy's Wood Oven | $ | 164.07 |
| 0-34002 | 2/15/2015 | Studio Calico | $ | 97.97 |
| 0-34002 | 2/16/2015 | Itunes Music USA | $ | 4.98 |
| 0-34002 | 2/24/2015 | Etsy.Com | $ | 37.85 |
| 0-34002 | 2/24/2015 | Etsy.Com | $ | 31.80 |
| 0-34002 | 2/24/2015 | Etsy.Com | $ | 11.50 |
| 0-34002 | 2/24/2015 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 2/25/2015 | Union 76 | $ | 60.90 |
| 0-34002 | 2/27/2015 | Itunes Music USA | $ | 18.06 |
| 0-34002 | 2/27/2015 | L2GLA CO Waterworks | $ | 139.80 |
| 0-34002 | 2/27/2015 | Studio Calico | $ | 122.97 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 2/27/2015 | Studio Calico | $ | 85.43 |
| 0-34002 | 3/1/2015 | Lifetime Mo Dues | $ | 145.25 |
| 0-34002 | 3/2/2015 | Directv Service | $ | 284.16 |
| 0-34002 | 3/2/2015 | Directv Service | $ | 228.64 |
| 0-34002 | 3/2/2015 | Directv Service | $ | 190.23 |
| 0-34002 | 3/2/2015 | Las Vegas Chamber of | $ | 549.00 |
| 0-34002 | 3/2/2015 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 3/3/2015 | Studio Calico | $ | 19.99 |
| 0-34002 | 3/5/2015 | Neptunes Net | $ | 59.91 |
| 0-34002 | 3/5/2015 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 3/5/2015 | SW Air (David Alessi) | $ | 223.10 |
| 0-34002 | 3/5/2015 | Zooma Sushi | $ | 221.66 |
| 0-34002 | 3/6/2015 | Directv Service | $ | 176.29 |
| 0-34002 | 3/6/2015 | Hertz Car Rental | $ | 242.46 |
| 0-34002 | 3/6/2015 | Itunes Music USA | $ | 31.59 |
| 0-34002 | 3/6/2015 | McCarran Airport | $ | 29.00 |
| 0-34002 | 3/7/2015 | Amazon.Com | $ | 22.56 |
| 0-34002 | 3/7/2015 | Amazon.Com | $ | 19.75 |
| 0-34002 | 3/7/2015 | Amazon.Com | $ | 19.38 |
| 0-34002 | 3/7/2015 | Etsy.Com | $ | 36.70 |
| 0-34002 | 3/7/2015 | Las Vegas Mtr Speedway | $ | 1,779.00 |
| 0-34002 | 3/7/2015 | SW Air (Thomas J. Bayard) | $ | 511.70 |
| 0-34002 | 3/8/2015 | Amazon.Com | $ | 11.33 |
| 0-34002 | 3/8/2015 | Chevron Terrible HerLas Vegas | $ | 61.75 |
| 0-34002 | 3/8/2015 | Speedway Concessions | $ | 26.00 |
| 0-34002 | 3/8/2015 | Speedway Concessions | $ | 12.00 |
| 0-34002 | 3/8/2015 | Speedway Concessions | $ | 7.00 |
| 0-34002 | 3/9/2015 | Amazon.Com | $ | 28.19 |
| 0-34002 | 3/9/2015 | LTS*Logo&Team Sport | $ | 82.98 |
| 0-34002 | 3/10/2015 | Amazon.Com | $ | 4.49 |
| 0-34002 | 3/10/2015 | Wiley Hoboken | $ | 229.28 |
| 0-34002 | 3/12/2015 | Etsy.Com | $ | 12.50 |
| 0-34002 | 3/12/2015 | Ohjah Japanese Steak | $ | 150.80 |
| 0-34002 | 3/13/2015 | Coffee Bean & Tea | $ | 5.83 |
| 0-34002 | 3/13/2015 | Etsy.Com | $ | 18.00 |
| 0-34002 | 3/13/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-34002 | 3/14/2015 | Chevron Trancas | $ | 7.62 |
| 0-34002 | 3/14/2015 | Doterra | $ | 306.27 |
| 0-34002 | 3/14/2015 | Etsy.Com | $ | 29.54 |
| 0-34002 | 3/14/2015 | Etsy.Com | $ | 29.00 |
| 0-34002 | 3/14/2015 | Etsy.Com | $ | 23.00 |
| 0-34002 | 3/14/2015 | Mangia Italian | $ | 161.81 |
| 0-34002 | 3/14/2015 | Paypal | $ | 69.15 |
| 0-34002 | 3/14/2015 | Paypal | $ | 42.21 |
| 0-34002 | 3/15/2015 | Etsy.Com | $ | 45.00 |
| 0-34002 | 3/15/2015 | McCarran Airport | $ | 64.00 |
| 0-34002 | 3/15/2015 | SW Air (David Alessi) | $ | 224.00 |

| | | | |
|---|---|---|---|
| 0-34002 | 3/15/2015 SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-34002 | 3/16/2015 Inkwell Press | $ | 63.50 |
| 0-34002 | 3/16/2015 Island Dental Center | $ | 143.60 |
| 0-34002 | 3/16/2015 Las Vegas Comm | $ | 141.98 |
| 0-34002 | 3/16/2015 Smiths - Fuel | $ | 107.03 |
| 0-34002 | 3/16/2015 Sun Auto Service | $ | 932.11 |
| 0-34002 | 3/16/2015 Trader Joe's | $ | 200.94 |
| 0-34002 | 3/17/2015 Sushi Tower | $ | 85.81 |
| 0-34002 | 3/17/2015 Topanga Underground | $ | 8,460.00 |
| 0-34002 | 3/19/2015 Etsy.Com | $ | 60.00 |
| 0-34002 | 3/19/2015 Etsy.Com | $ | 31.75 |
| 0-34002 | 3/19/2015 Etsy.Com | $ | 28.25 |
| 0-34002 | 3/19/2015 Etsy.Com | $ | 16.05 |
| 0-34002 | 3/19/2015 Paypal | $ | 69.00 |
| 0-34002 | 3/19/2015 Tiffany Cleaners | $ | 36.18 |
| 0-34002 | 3/20/2015 Directv Service | $ | 228.25 |
| 0-34002 | 3/20/2015 SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-34002 | 3/20/2015 Urban Outfitters | $ | 140.52 |
| 0-34002 | 3/20/2015 Urban Outfitters | $ | 25.94 |
| 0-34002 | 3/21/2015 Etsy.Com | $ | 17.50 |
| 0-34002 | 3/21/2015 Freckled Fawn | $ | 24.45 |
| 0-34002 | 3/21/2015 Urban Outfitters | $ | 75.67 |
| 0-34002 | 3/21/2015 Urban Outfitters | $ | 42.16 |
| 0-34002 | 3/22/2015 Directv Service | $ | 190.23 |
| 0-34002 | 3/22/2015 Studio L2E | $ | 135.50 |
| 0-34002 | 3/22/2015 Studio L2E | $ | 57.50 |
| 0-34002 | 3/23/2015 Itunes Music USA | $ | 4.99 |
| 0-34002 | 3/23/2015 Shen S Service Inc | $ | 717.00 |
| 0-34002 | 3/24/2015 Etsy.Com | $ | 27.75 |
| 0-34002 | 3/24/2015 John Varvatos Malibu | $ | 463.25 |
| 0-34002 | 3/24/2015 Mangia Italian | $ | 191.27 |
| 0-34002 | 3/25/2015 1-800-Flowers | $ | 149.16 |
| 0-34002 | 3/25/2015 Lindo Michoacan West | $ | 36.29 |
| 0-34002 | 3/25/2015 Metal Garage Doors | $ | 1,880.00 |
| 0-34002 | 3/25/2015 MSFT *Xbox Live | $ | 0.99 |
| 0-34002 | 3/25/2015 SW Air (David Alessi) | $ | 207.00 |
| 0-34002 | 3/26/2015 Itunes Music USA | $ | 9.25 |
| 0-34002 | 3/26/2015 Sammy's Flamingo | $ | 59.02 |
| 0-34002 | 3/26/2015 SW Air (Chloe Alessi) | $ | 275.00 |
| 0-34002 | 3/26/2015 SW Air (David Alessi) | $ | 275.00 |
| 0-34002 | 3/26/2015 SW Air (David Alessi) | $ | 224.00 |
| 0-34002 | 3/26/2015 SW Air (David Alessi) | $ | 179.01 |
| 0-34002 | 3/26/2015 SW Air (Kanan Alessi) | $ | 275.00 |
| 0-34002 | 3/26/2015 SW Air (Kanan Alessi) | $ | 179.01 |
| 0-34002 | 3/26/2015 SW Air (Riley Hughes) | $ | 275.00 |
| 0-34002 | 3/26/2015 SW Air (Riley Hughes) | $ | 179.01 |
| 0-34002 | 3/26/2015 Tiffany Cleaners | $ | 91.21 |

| | | | | |
|---|---|---|---|---|
| 0-34002 | 3/27/2015 | Spruzzo Restaurant | $ | 141.22 |
| 0-34002 | 3/27/2015 | Spruzzo Restaurant | $ | 60.69 |
| 0-34002 | 3/28/2015 | Kaishin Malibu | $ | 519.06 |
| 0-34002 | 3/28/2015 | Paypal | $ | 36.37 |
| 0-34002 | 3/28/2015 | Studio Calico | $ | 20.00 |
| 0-34002 | 3/29/2015 | McCarran Airport | $ | 51.00 |
| 0-34002 | 3/29/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-34002 | 3/29/2015 | SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-34002 | 3/29/2015 | Tequilas Cantina | $ | 89.22 |
| 0-34002 | 3/30/2015 | The Stinking Rose | $ | 126.42 |
| 0-34002 | 3/31/2015 | Bridgeway Café | $ | 70.16 |
| 0-34002 | 3/31/2015 | Itunes Music USA | $ | 9.98 |
| 0-34002 | 3/31/2015 | Linn's Restaurant | $ | 103.74 |
| 0-34002 | 3/31/2015 | Moonstone Landing | $ | 277.50 |
| 0-34002 | 3/31/2015 | Ritz Carlton | $ | 1,533.00 |
| 0-34002 | 4/1/2015 | Lifetime Mo Dues | $ | 145.25 |
| 0-34002 | 4/1/2015 | Paradise Cove Beach | $ | 130.19 |
| 0-34002 | 4/1/2015 | Studio Calico | $ | 25.48 |
| 0-34002 | 4/2/2015 | Chevron Terrible HerLas Vegas | $ | 82.39 |
| 0-34002 | 4/2/2015 | Designers Views Inc | $ | 517.75 |
| 0-34002 | 4/2/2015 | Ermenegildo Zegna | $ | 5,167.18 |
| 0-34002 | 4/2/2015 | Mastro's Ocean Club | $ | 695.63 |
| 0-34002 | 4/2/2015 | National Car Sales | $ | 1,614.40 |
| 0-34002 | 4/2/2015 | SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-34002 | 4/3/2015 | Amazon.Com | $ | 6.99 |
| 0-35009 | 4/3/2015 | Parkway | $ | 206.99 |
| 0-35009 | 4/4/2015 | WholeFds LVB | $ | 364.11 |
| 0-35009 | 4/5/2015 | Itunes Music USA | $ | 12.99 |
| 0-35009 | 4/6/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 4/6/2015 | Directv Service | $ | 176.29 |
| 0-35009 | 4/6/2015 | GoDaddy.Com | $ | 69.99 |
| 0-35009 | 4/6/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-35009 | 4/7/2015 | Amazon.Com | $ | 4.20 |
| 0-35009 | 4/7/2015 | Sedona 0093 LV | $ | 138.51 |
| 0-35009 | 4/7/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-35009 | 4/7/2015 | Trotta Floor Coverin | $ | 1,167.74 |
| 0-35009 | 4/8/2015 | WholeFds LVB | $ | 269.56 |
| 0-35009 | 4/9/2015 | Amazon.Com | $ | 338.23 |
| 0-35009 | 4/9/2015 | Amazon.Com | $ | 64.46 |
| 0-35009 | 4/9/2015 | Amazon.Com | $ | 56.66 |
| 0-35009 | 4/9/2015 | Amazon.Com | $ | 46.14 |
| 0-35009 | 4/9/2015 | Amazon.Com | $ | 14.73 |
| 0-35009 | 4/9/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 4/9/2015 | Amazon.Com | $ | 2.99 |
| 0-35009 | 4/9/2015 | Itunes Music USA | $ | 12.15 |
| 0-35009 | 4/9/2015 | Office Depot | $ | 113.02 |
| 0-35009 | 4/9/2015 | Two Hills Studio | $ | 4,202.00 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 4/10/2015 | Amazon.Com | $ | 99.42 |
| 0-35009 | 4/10/2015 | Amazon.Com | $ | 28.19 |
| 0-35009 | 4/10/2015 | Amazon.Com | $ | 25.31 |
| 0-35009 | 4/10/2015 | Amazon.Com | $ | 20.55 |
| 0-35009 | 4/10/2015 | Amazon.Com | $ | 15.05 |
| 0-35009 | 4/10/2015 | Rise And Shine | $ | 197.15 |
| 0-35009 | 4/10/2015 | SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-35009 | 4/11/2015 | Amazon.Com | $ | 24.26 |
| 0-35009 | 4/13/2015 | Las Vegas Comm | $ | 66.99 |
| 0-35009 | 4/15/2015 | Sedona 0093 LV | $ | 73.62 |
| 0-35009 | 4/15/2015 | Vintner Grill | $ | 153.23 |
| 0-35009 | 4/16/2015 | Studio Calico | $ | 20.00 |
| 0-35009 | 4/17/2015 | Spruzzo Restaurant | $ | 66.98 |
| 0-35009 | 4/17/2015 | Studio Calico | $ | 34.99 |
| 0-35009 | 4/17/2015 | Studio Calico | $ | 34.99 |
| 0-35009 | 4/17/2015 | Union 76 | $ | 59.59 |
| 0-35009 | 4/20/2015 | Amazon.Com | $ | 19.41 |
| 0-35009 | 4/20/2015 | Directv Service | $ | 236.24 |
| 0-35009 | 4/20/2015 | Itunes Music USA | $ | 8.43 |
| 0-35009 | 4/20/2015 | Kravet/Lee | $ | 656.16 |
| 0-35009 | 4/20/2015 | SW Air (Thomas J. Bayard) | $ | 540.00 |
| 0-35009 | 4/21/2015 | Barnes & Noble | $ | 7.99 |
| 0-35009 | 4/21/2015 | Disneyland Tickets | $ | 225.00 |
| 0-35009 | 4/21/2015 | WM EZPay | $ | 1,435.78 |
| 0-35009 | 4/22/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 4/22/2015 | Directv Service | $ | 190.23 |
| 0-35009 | 4/22/2015 | Etsy.Com | $ | 16.70 |
| 0-35009 | 4/22/2015 | Etsy.Com | $ | 15.11 |
| 0-35009 | 4/22/2015 | Paypal | $ | 28.59 |
| 0-35009 | 4/22/2015 | WholeFds LVB | $ | 446.31 |
| 0-35009 | 4/23/2015 | Amazon.Com | $ | 7.49 |
| 0-35009 | 4/23/2015 | Sedona 0093 LV | $ | 82.02 |
| 0-35009 | 4/24/2015 | Amazon.Com | $ | 58.99 |
| 0-35009 | 4/24/2015 | Paypal | $ | 72.40 |
| 0-35009 | 4/24/2015 | Studio Calico | $ | 78.72 |
| 0-35009 | 4/24/2015 | Taco Bell | $ | 6.03 |
| 0-35009 | 4/24/2015 | Zupas Summerlin | $ | 486.66 |
| 0-35009 | 4/25/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 4/25/2015 | Fizz | $ | 30.60 |
| 0-35009 | 4/25/2015 | Kush Fine Arts | $ | 3,200.00 |
| 0-35009 | 4/26/2015 | Pampas | $ | 128.78 |
| 0-35009 | 4/27/2015 | Studio Calico | $ | 66.94 |
| 0-35009 | 4/27/2015 | Studio Calico | $ | 10.99 |
| 0-35009 | 4/28/2015 | Mt. Charleston Lodge | $ | 39.27 |
| 0-35009 | 4/28/2015 | Sammy's Flamingo | $ | 80.40 |
| 0-35009 | 4/28/2015 | SW Air (Thomas J. Bayard) | $ | 547.49 |
| 0-35009 | 4/28/2015 | SW Air (Thomas J. Bayard) | $ | 11.20 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 4/29/2015 | LightingNewYork.Com | $ | 663.84 |
| 0-35009 | 4/29/2015 | Paypal | $ | 47.25 |
| 0-35009 | 4/29/2015 | Paypal | $ | 7.00 |
| 0-35009 | 4/29/2015 | Spruzzo Restaurant | $ | 188.08 |
| 0-35009 | 4/29/2015 | SW Air (David Alessi) | $ | 274.00 |
| 0-35009 | 4/29/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-35009 | 4/29/2015 | USA Gasoline | $ | 50.00 |
| 0-35009 | 4/30/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 4/30/2015 | Amazon.Com | $ | 1.99 |
| 0-35009 | 4/30/2015 | Kravet/Lee | $ | 614.76 |
| 0-35009 | 4/30/2015 | Vintage Grocers | $ | 112.24 |
| 0-35009 | 5/1/2015 | Amazon.Com | $ | 12.99 |
| 0-35009 | 5/1/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 5/1/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 5/1/2015 | Etsy.Com | $ | 61.05 |
| 0-35009 | 5/1/2015 | Etsy.Com | $ | 38.50 |
| 0-35009 | 5/1/2015 | Etsy.Com | $ | 34.25 |
| 0-35009 | 5/1/2015 | Etsy.Com | $ | 8.50 |
| 0-35009 | 5/1/2015 | Kristy's Wood Oven | $ | 80.67 |
| 0-35009 | 5/1/2015 | Lifetime Mo Dues | $ | 145.25 |
| 0-35009 | 5/1/2015 | McCarran Airport | $ | 51.00 |
| 0-35009 | 5/1/2015 | Speedee Mart | $ | 57.99 |
| 0-35009 | 5/1/2015 | Studio Calico | $ | 24.50 |
| 0-35009 | 5/1/2015 | Studio Calico | $ | 19.99 |
| 0-35009 | 5/1/2015 | SW Air (Thomas J. Bayard) | $ | 255.50 |
| 0-35009 | 5/2/2015 | 7-Eleven | $ | 2.15 |
| 0-35009 | 5/2/2015 | Itunes Music USA | $ | 19.99 |
| 0-35009 | 5/3/2015 | Amazon.Com | $ | 13.99 |
| 0-35009 | 5/3/2015 | Springs Preserve | $ | 20.90 |
| 0-35009 | 5/3/2015 | SW Air (Thomas J. Bayard) | $ | 270.00 |
| 0-35009 | 5/3/2015 | Town Center Coffee | $ | 2.69 |
| 0-35009 | 5/4/2015 | A Suite Solution | $ | 38.00 |
| 0-35009 | 5/4/2015 | Amazon.Com | $ | 24.01 |
| 0-35009 | 5/4/2015 | Amazon.Com | $ | 16.20 |
| 0-35009 | 5/4/2015 | Daily Kitchen | $ | 34.37 |
| 0-35009 | 5/4/2015 | Marriott Spire Conce | $ | 45.70 |
| 0-35009 | 5/4/2015 | Metal Garage Doors | $ | 2,500.00 |
| 0-35009 | 5/4/2015 | Oliver Peoples | $ | 218.00 |
| 0-35009 | 5/4/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-35009 | 5/4/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-35009 | 5/4/2015 | SW Air (Thomas J. Bayard) | $ | 258.00 |
| 0-35009 | 5/4/2015 | SW Air (Thomas J. Bayard) | $ | 239.50 |
| 0-35009 | 5/4/2015 | The Sunset Restaurant | $ | 133.55 |
| 0-35009 | 5/4/2015 | Wholesale Glass & Su | $ | 1,000.00 |
| 0-35009 | 5/5/2015 | Amazon.Com | $ | 13.30 |
| 0-35009 | 5/5/2015 | Nobu Malibu | $ | 549.54 |
| 0-35009 | 5/5/2015 | Paypal | $ | 62.95 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 5/5/2015 | Vintage Grocers | $ | 222.12 |
| 0-35009 | 5/6/2015 | Amazon.Com | $ | 17.97 |
| 0-35009 | 5/6/2015 | Directv Service | $ | 225.29 |
| 0-35009 | 5/6/2015 | Freckled Fawn | $ | 24.45 |
| 0-35009 | 5/6/2015 | L2GLA CO Waterworks | $ | 148.31 |
| 0-35009 | 5/6/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-35009 | 5/6/2015 | SW Air (Stephen A Vitali Jr) | $ | 224.00 |
| 0-35009 | 5/7/2015 | Amazon.Com | $ | 12.99 |
| 0-35009 | 5/7/2015 | Amazon.Com | $ | 12.99 |
| 0-35009 | 5/7/2015 | Amazon.Com | $ | 11.84 |
| 0-35009 | 5/7/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 5/7/2015 | Amazon.Com | $ | 7.88 |
| 0-35009 | 5/7/2015 | Amazon.Com | $ | 6.99 |
| 0-35009 | 5/7/2015 | Amazon.Com | $ | 5.99 |
| 0-35009 | 5/7/2015 | Enterprise Rent A Car | $ | 1,829.70 |
| 0-35009 | 5/9/2015 | P.F. Changs | $ | 98.63 |
| 0-35009 | 5/10/2015 | SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-35009 | 5/10/2015 | Vintner Grill | $ | 345.38 |
| 0-35009 | 5/11/2015 | Amazon.Com | $ | 14.27 |
| 0-35009 | 5/11/2015 | Amazon.Com | $ | 12.63 |
| 0-35009 | 5/11/2015 | David Sutherland Sho | $ | 216.00 |
| 0-35009 | 5/11/2015 | Designers Choice | $ | 2,437.41 |
| 0-35009 | 5/11/2015 | Etsy.Com | $ | 36.45 |
| 0-35009 | 5/11/2015 | Etsy.Com | $ | 33.50 |
| 0-35009 | 5/11/2015 | Etsy.Com | $ | 24.40 |
| 0-35009 | 5/11/2015 | Etsy.Com | $ | 22.00 |
| 0-35009 | 5/11/2015 | Speedee Mart | $ | 9.00 |
| 0-35009 | 5/11/2015 | Starbucks Corp | $ | 6.70 |
| 0-35009 | 5/11/2015 | The Home Depot | $ | 88.83 |
| 0-35009 | 5/11/2015 | WholeFds LVB | $ | 380.58 |
| 0-35009 | 5/11/2015 | Wolfgang Puck Pizzer | $ | 154.80 |
| 0-35009 | 5/12/2015 | CVS/Pharmacy | $ | 95.69 |
| 0-35009 | 5/12/2015 | Discovery Childrens | $ | 14.50 |
| 0-35009 | 5/12/2015 | Fedex | $ | 45.82 |
| 0-35009 | 5/12/2015 | Paypal | $ | 30.90 |
| 0-35009 | 5/12/2015 | Sedona 0093 LV | $ | 81.72 |
| 0-35009 | 5/12/2015 | SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-35009 | 5/13/2015 | Amazon.Com | $ | 11.99 |
| 0-35009 | 5/13/2015 | King & I | $ | 75.91 |
| 0-35009 | 5/13/2015 | Phillip Jeffries | $ | 2,544.00 |
| 0-35009 | 5/13/2015 | The Planner Addict | $ | 18.75 |
| 0-35009 | 5/13/2015 | Trotta Floor Coverin | $ | 1,664.75 |
| 0-35009 | 5/13/2015 | Trotta Floor Coverin | $ | 1,189.86 |
| 0-35009 | 5/14/2015 | OSSM Knee and Shoulder | $ | 502.25 |
| 0-35009 | 5/14/2015 | Paypal | $ | 29.95 |
| 0-35009 | 5/14/2015 | Vintner Grill | $ | 141.75 |
| 0-35009 | 5/15/2015 | 7-Eleven | $ | 1,000.00 |

| | | | |
|---|---|---|---|
| 0-35009 | 5/15/2015 Jumping Rice and Roll | $ | 27.57 |
| 0-35009 | 5/15/2015 Paypal | $ | 31.99 |
| 0-35009 | 5/15/2015 Paypal | $ | 30.99 |
| 0-35009 | 5/15/2015 Paypal | $ | 19.00 |
| 0-35009 | 5/15/2015 Studio Calico | $ | 12.99 |
| 0-35009 | 5/15/2015 Trader Joe's | $ | 184.14 |
| 0-35009 | 5/16/2015 Amazon.Com | $ | 64.76 |
| 0-35009 | 5/17/2015 Amazon.Com | $ | 2.51 |
| 0-35009 | 5/17/2015 Etsy.Com | $ | 23.60 |
| 0-35009 | 5/17/2015 Itunes Music USA | $ | 7.96 |
| 0-35009 | 5/18/2015 Amazon.Com | $ | 12.82 |
| 0-35009 | 5/19/2015 Amazon.Com | $ | 11.42 |
| 0-35009 | 5/19/2015 Amazon.Com | $ | 9.99 |
| 0-35009 | 5/20/2015 Directv Service | $ | 324.21 |
| 0-35009 | 5/21/2015 Walker Zanger Inc. | $ | 4,789.39 |
| 0-35009 | 5/22/2015 Directv Service | $ | 195.23 |
| 0-35009 | 5/22/2015 Etsy.Com | $ | 26.25 |
| 0-35009 | 5/22/2015 Etsy.Com | $ | 12.25 |
| 0-35009 | 5/22/2015 Etsy.Com | $ | 5.25 |
| 0-35009 | 5/22/2015 Paypal | $ | 50.50 |
| 0-35009 | 5/22/2015 Paypal | $ | 7.22 |
| 0-35009 | 5/22/2015 SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-35009 | 5/22/2015 Vintage Grocers | $ | 1,529.62 |
| 0-35009 | 5/22/2015 Walker Zanger Inc. | $ | 3,706.49 |
| 0-35009 | 5/23/2015 Etsy.Com | $ | 58.49 |
| 0-35009 | 5/23/2015 Itunes Music USA | $ | 44.90 |
| 0-35009 | 5/24/2015 Amazon.Com | $ | 12.99 |
| 0-35009 | 5/24/2015 Amazon.Com | $ | 12.48 |
| 0-35009 | 5/24/2015 Amazon.Com | $ | 10.99 |
| 0-35009 | 5/24/2015 Amazon.Com | $ | 10.99 |
| 0-35009 | 5/24/2015 Etsy.Com | $ | 16.25 |
| 0-35009 | 5/25/2015 www.gossamerblue.com | $ | 25.95 |
| 0-35009 | 5/26/2015 Amazon.Com | $ | 85.65 |
| 0-35009 | 5/26/2015 Etsy.Com | $ | 44.57 |
| 0-35009 | 5/26/2015 Mattress Town | $ | 3,700.00 |
| 0-35009 | 5/26/2015 Relax The Back | $ | 5,364.41 |
| 0-35009 | 5/26/2015 WholeFds LVB | $ | 397.34 |
| 0-35009 | 5/27/2015 Amazon.Com | $ | 22.42 |
| 0-35009 | 5/27/2015 Berbere World Import | $ | 1,435.00 |
| 0-35009 | 5/27/2015 Lindo Michoacan West | $ | 90.86 |
| 0-35009 | 5/27/2015 MSFT *Xbox Live | $ | 4.99 |
| 0-35009 | 5/27/2015 Nekter Juice Bar | $ | 98.00 |
| 0-35009 | 5/27/2015 Studio Calico | $ | 98.95 |
| 0-35009 | 5/27/2015 Studio Calico | $ | 93.89 |
| 0-35009 | 5/28/2015 Amerigas | $ | 147.18 |
| 0-35009 | 5/28/2015 Etsy.Com | $ | 26.50 |
| 0-35009 | 5/28/2015 John Robshaw | $ | 3,277.40 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 5/28/2015 | Paul Ferrante | $ | 1,625.00 |
| 0-35009 | 5/28/2015 | SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-35009 | 5/29/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 5/29/2015 | Paypal | $ | 25.99 |
| 0-35009 | 5/30/2015 | Amazon.Com | $ | 0.99 |
| 0-35009 | 5/30/2015 | Macy's | $ | 108.03 |
| 0-35009 | 5/30/2015 | Studio Calico | $ | 19.99 |
| 0-35009 | 5/31/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 5/31/2015 | Amazon.Com | $ | 0.99 |
| 0-35009 | 5/31/2015 | www.gossamerblue.com | $ | 57.25 |
| 0-35009 | 6/1/2015 | Etsy.Com | $ | 20.75 |
| 0-35009 | 6/1/2015 | Freckled Fawn | $ | 25.45 |
| 0-35009 | 6/1/2015 | In *Kevin O'Brien | $ | 601.00 |
| 0-35009 | 6/1/2015 | John Robshaw | $ | 464.00 |
| 0-35009 | 6/1/2015 | John Robshaw | $ | 32.00 |
| 0-35009 | 6/1/2015 | Knot and Rope Supply | $ | 148.14 |
| 0-35009 | 6/1/2015 | Lifetime Mo Dues | $ | 145.25 |
| 0-35009 | 6/1/2015 | OVR*O.CO/Overstock | $ | 1,041.75 |
| 0-35009 | 6/1/2015 | Paypal | $ | 31.99 |
| 0-35009 | 6/1/2015 | Paypal | $ | 19.00 |
| 0-35009 | 6/1/2015 | Studio Calico | $ | 24.50 |
| 0-35009 | 6/1/2015 | Studio Calico | $ | 19.99 |
| 0-35009 | 6/1/2015 | The Planner Addict | $ | 18.75 |
| 0-35009 | 6/1/2015 | Williams-Sonoma | $ | 1,078.01 |
| 0-35009 | 6/1/2015 | www.gossamerblue.com | $ | 25.95 |
| 0-35009 | 6/2/2015 | Am | $ | 14.99 |
| 0-35009 | 6/2/2015 | Etsy.Com | $ | 29.75 |
| 0-35009 | 6/2/2015 | Itunes Music USA | $ | 14.55 |
| 0-35009 | 6/2/2015 | Paypal | $ | 62.95 |
| 0-35009 | 6/2/2015 | Paypal | $ | 38.00 |
| 0-35009 | 6/2/2015 | Paypal | $ | 22.74 |
| 0-35009 | 6/2/2015 | Studio Calico | $ | 2.99 |
| 0-35009 | 6/3/2015 | Amazon.Com | $ | 110.35 |
| 0-35009 | 6/3/2015 | Amazon.Com | $ | 11.66 |
| 0-35009 | 6/3/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 6/3/2015 | Amazon.Com | $ | 8.99 |
| 0-35009 | 6/3/2015 | Amazon.Com | $ | 7.99 |
| 0-35009 | 6/3/2015 | Amazon.Com | $ | 5.99 |
| 0-35009 | 6/4/2015 | Amazon.Com | $ | 11.84 |
| 0-35009 | 6/4/2015 | Amazon.Com | $ | 7.67 |
| 0-35009 | 6/5/2015 | Etsy.Com | $ | 22.99 |
| 0-35009 | 6/5/2015 | Las Vegas Comm | $ | 66.99 |
| 0-35009 | 6/5/2015 | SW Air (Eva Ebert) | $ | 11.20 |
| 0-35009 | 6/5/2015 | SW Air (Kristy Kolb) | $ | 11.20 |
| 0-35009 | 6/5/2015 | SW Air (Thomas J. Bayard) | $ | 533.50 |
| 0-35009 | 6/6/2015 | Amazon.Com | $ | 12.99 |
| 0-35009 | 6/6/2015 | Directv Service | $ | 182.28 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 6/6/2015 | HDI*Company Store | $ | 1,304.64 |
| 0-35009 | 6/8/2015 | Badia Design Inc | $ | 321.55 |
| 0-35009 | 6/8/2015 | SW Air (Thomas J. Bayard) | $ | 513.50 |
| 0-35009 | 6/8/2015 | SW Air (Thomas J. Bayard) | $ | 255.50 |
| 0-35009 | 6/9/2015 | ErinCondren.Com | $ | 89.95 |
| 0-35009 | 6/10/2015 | Design Mix Furniture | $ | 3,000.23 |
| 0-35009 | 6/10/2015 | The Planner Addict | $ | 18.75 |
| 0-35009 | 6/11/2015 | Amazon.Com | $ | 9.74 |
| 0-35009 | 6/11/2015 | Itunes Music USA | $ | 9.99 |
| 0-35009 | 6/12/2015 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-35009 | 6/12/2015 | Kristy's Wood Oven | $ | 129.64 |
| 0-35009 | 6/12/2015 | McCarran Airport | $ | 48.00 |
| 0-35009 | 6/12/2015 | Paypal | $ | 30.90 |
| 0-35009 | 6/12/2015 | SW Air (David Alessi) | $ | 224.00 |
| 0-35009 | 6/12/2015 | Walgreens | $ | 5.00 |
| 0-35009 | 6/13/2015 | Etsy.Com | $ | 45.16 |
| 0-35009 | 6/13/2015 | Etsy.Com | $ | 30.80 |
| 0-35009 | 6/13/2015 | Etsy.Com | $ | 23.55 |
| 0-35009 | 6/13/2015 | Etsy.Com | $ | 23.40 |
| 0-35009 | 6/13/2015 | Etsy.Com | $ | 15.40 |
| 0-35009 | 6/13/2015 | Etsy.Com | $ | 14.50 |
| 0-35009 | 6/13/2015 | Sport Chalet | $ | 220.48 |
| 0-35009 | 6/13/2015 | WholeFds LVB | $ | 346.91 |
| 0-35009 | 6/14/2015 | Amazon.Com | $ | 11.99 |
| 0-35009 | 6/14/2015 | Amazon.Com | $ | 8.54 |
| 0-35009 | 6/14/2015 | Amazon.Com | $ | 8.46 |
| 0-35009 | 6/14/2015 | ErinCondren.Com | $ | 9.95 |
| 0-35009 | 6/14/2015 | GiveSmart US | $ | 35,000.00 |
| 0-35009 | 6/14/2015 | Studio Calico | $ | 9.99 |
| 0-35009 | 6/15/2015 | Barnes & Noble | $ | 10.49 |
| 0-35009 | 6/15/2015 | Paypal | $ | 38.00 |
| 0-35009 | 6/15/2015 | Paypal | $ | 26.69 |
| 2-91004 | 6/16/2015 | Four Seasons Resort | $ | 8,025.75 |
| 2-91004 | 6/16/2015 | United Airlines | $ | 1,515.42 |
| 2-91004 | 6/16/2015 | United Airlines | $ | 1,515.42 |
| 0-35009 | 6/17/2015 | Amazon.Com | $ | 92.07 |
| 0-35009 | 6/17/2015 | Amazon.Com | $ | 73.91 |
| 0-35009 | 6/17/2015 | Amazon.Com | $ | 41.41 |
| 0-35009 | 6/17/2015 | Amazon.Com | $ | 34.45 |
| 0-35009 | 6/17/2015 | Amazon.Com | $ | 21.79 |
| 0-35009 | 6/17/2015 | FGM*Frontgate | $ | 635.80 |
| 0-35009 | 6/17/2015 | Hawaiian Airlines | $ | 694.00 |
| 0-35009 | 6/17/2015 | Hawaiian Airlines | $ | 694.00 |
| 0-35009 | 6/17/2015 | Hawaiian Airlines | $ | 694.00 |
| 0-35009 | 6/17/2015 | Hawaiian Airlines | $ | 210.00 |
| 2-91004 | 6/17/2015 | Turtle By Resort | $ | 5,695.94 |
| 0-35009 | 6/18/2015 | Amazon.Com | $ | 167.92 |

| | | | |
|---|---|---|---|
| 0-35009 | 6/18/2015 Amazon.Com | $ | 12.99 |
| 0-35009 | 6/18/2015 Amazon.Com | $ | 11.84 |
| 0-35009 | 6/18/2015 Amazon.Com | $ | 7.99 |
| 0-35009 | 6/18/2015 Amazon.Com | $ | 7.99 |
| 0-35009 | 6/18/2015 Bloomingdales.Com | $ | 1,010.00 |
| 0-35009 | 6/18/2015 Bloomingdales.Com | $ | 605.20 |
| 0-35009 | 6/18/2015 Bloomingdales.Com | $ | 217.99 |
| 0-35009 | 6/18/2015 Bloomingdales.Com | $ | 87.19 |
| 0-35009 | 6/18/2015 Bloomingdales.Com | $ | 71.90 |
| 0-35009 | 6/18/2015 Design Mix Furniture | $ | 1,744.00 |
| 0-35009 | 6/18/2015 WorldMarket.Com | $ | 310.73 |
| 0-35009 | 6/19/2015 Design Mix Furniture | $ | 530.00 |
| 0-35009 | 6/19/2015 FGM*Frontgate | $ | 21.45 |
| 0-35009 | 6/19/2015 PakMail TarryTown | $ | 339.56 |
| 0-35009 | 6/19/2015 SW Air (Thomas J. Bayard) | $ | 539.50 |
| 0-35009 | 6/19/2015 Tiffany Cleaners | $ | 3.15 |
| 0-35009 | 6/19/2015 WorldMarket.Com | $ | 1,471.16 |
| 0-35009 | 6/20/2015 Bed Bath & Beyond | $ | 590.40 |
| 0-35009 | 6/20/2015 Directv Service | $ | 218.27 |
| 0-35009 | 6/21/2015 Bed Bath & Beyond | $ | 32.69 |
| 0-35009 | 6/21/2015 MSFT *Xbox Live | $ | 3.99 |
| 0-35009 | 6/22/2015 Amazon.Com | $ | 9.99 |
| 0-35009 | 6/22/2015 Bed Bath & Beyond | $ | 32.69 |
| 0-35009 | 6/22/2015 Directv Service | $ | 190.23 |
| 0-35009 | 6/22/2015 FGM*Frontgate | $ | 86.90 |
| 0-35009 | 6/22/2015 SW Air (Thomas J. Bayard) | $ | 278.00 |
| 0-35009 | 6/23/2015 Amazon.Com | $ | 12.99 |
| 0-35009 | 6/23/2015 Cili @ Bali Hai | $ | 500.00 |
| 0-35009 | 6/23/2015 Eastern Accents | $ | 996.00 |
| 0-35009 | 6/23/2015 Kravet/Lee | $ | 637.13 |
| 0-35009 | 6/23/2015 Kravet/Lee | $ | 181.62 |
| 0-35009 | 6/23/2015 West Elm E-Commerce | $ | 1,235.83 |
| 0-35009 | 6/23/2015 West Elm E-Commerce | $ | 836.90 |
| 0-35009 | 6/23/2015 West Elm E-Commerce | $ | 598.30 |
| 0-35009 | 6/24/2015 Amazon.Com | $ | 8.52 |
| 0-35009 | 6/24/2015 Amazon.Com | $ | 2.99 |
| 0-35009 | 6/24/2015 Gilt Groupe | $ | 156.00 |
| 0-35009 | 6/24/2015 Itunes Music USA | $ | 9.97 |
| 0-35009 | 6/24/2015 James Perse PDC | $ | 8,550.00 |
| 0-35009 | 6/24/2015 SW Air (Thomas J. Bayard) | $ | 529.50 |
| 0-35009 | 6/24/2015 Tiffany Cleaners | $ | 148.56 |
| 0-35009 | 6/25/2015 WorldMarket.Com | $ | 130.59 |
| 0-35009 | 6/26/2015 Amazon.Com | $ | 169.23 |
| 0-35009 | 6/26/2015 Amazon.Com | $ | 54.49 |
| 0-35009 | 6/26/2015 Amazon.Com | $ | 9.99 |
| 0-35009 | 6/26/2015 Amazon.Com | $ | 8.58 |
| 0-35009 | 6/26/2015 Amazon.Com | $ | 8.58 |

| | | | |
|---|---|---|---|
| 0-35009 | 6/26/2015 Gilt Groupe | $ | 116.88 |
| 0-35009 | 6/26/2015 Itunes Music USA | $ | 2.99 |
| 0-35009 | 6/26/2015 Studio Calico | $ | 26.10 |
| 0-35009 | 6/26/2015 WorldMarket.Com | $ | 98.07 |
| 0-35009 | 6/27/2015 Amazon.Com | $ | 96.79 |
| 0-35009 | 6/27/2015 Amazon.Com | $ | 52.12 |
| 0-35009 | 6/27/2015 Amazon.Com | $ | 43.10 |
| 0-35009 | 6/27/2015 Amazon.Com | $ | 31.60 |
| 0-35009 | 6/27/2015 Amazon.Com | $ | 8.66 |
| 0-35009 | 6/27/2015 Amazon.Com | $ | 4.53 |
| 0-35009 | 6/27/2015 Etsy.Com | $ | 33.25 |
| 0-35009 | 6/27/2015 Netflix | $ | 8.99 |
| 0-35009 | 6/28/2015 Amazon.Com | $ | 127.32 |
| 0-35009 | 6/28/2015 Amazon.Com | $ | 20.49 |
| 0-35009 | 6/28/2015 Amazon.Com | $ | 15.27 |
| 0-35009 | 6/28/2015 Amazon.Com | $ | 11.99 |
| 0-35009 | 6/28/2015 Paypal | $ | 16.75 |
| 0-35009 | 6/29/2015 A Suite Solution | $ | 38.00 |
| 0-35009 | 6/29/2015 Amazon.Com | $ | 70.14 |
| 0-35009 | 6/29/2015 Amazon.Com | $ | 65.08 |
| 0-35009 | 6/29/2015 Amazon.Com | $ | 47.94 |
| 0-35009 | 6/29/2015 Amazon.Com | $ | 10.99 |
| 0-35009 | 6/29/2015 Gilt Groupe | $ | 30.76 |
| 0-35009 | 6/30/2015 Amazon.Com | $ | 510.00 |
| 0-35009 | 6/30/2015 Amazon.Com | $ | 13.77 |
| 0-35009 | 6/30/2015 Amazon.Com | $ | 12.99 |
| 0-35009 | 6/30/2015 Cholos Homestyle | $ | 118.17 |
| 0-35009 | 6/30/2015 L2GLA CO Waterworks | $ | 181.43 |
| 0-35009 | 6/30/2015 North Shore Board | $ | 202.09 |
| 0-35009 | 6/30/2015 North Shore Board | $ | 62.82 |
| 0-35009 | 6/30/2015 WM EZPay | $ | 1,070.03 |
| 0-35009 | 7/1/2015 Freckled Fawn | $ | 25.45 |
| 0-35009 | 7/1/2015 Gilt Groupe | $ | 69.71 |
| 0-35009 | 7/1/2015 Lifetime Mo Dues | $ | 145.25 |
| 0-35009 | 7/1/2015 North Shore Tacos | $ | 47.15 |
| 0-35009 | 7/1/2015 Paypal | $ | 31.99 |
| 0-35009 | 7/1/2015 Paypal | $ | 15.00 |
| 0-35009 | 7/1/2015 Polynesian Cultural | $ | 77.25 |
| 0-35009 | 7/1/2015 Studio Calico | $ | 27.55 |
| 0-35009 | 7/1/2015 SW Air (Debra Pike) | $ | 11.20 |
| 0-35009 | 7/1/2015 SW Air (Robert Edmondson) | $ | 11.20 |
| 0-35009 | 7/1/2015 www.gossamerblue.com | $ | 25.95 |
| 0-35009 | 7/2/2015 Amazon.Com | $ | 12.99 |
| 0-35009 | 7/2/2015 Gilt Groupe | $ | 196.00 |
| 0-35009 | 7/2/2015 Gilt Groupe | $ | 105.60 |
| 0-35009 | 7/2/2015 Itunes Music USA | $ | 23.91 |
| 0-35009 | 7/2/2015 National Car Rental | $ | 455.33 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 7/2/2015 | Paypal | $ | 38.00 |
| 0-35009 | 7/2/2015 | Turtle Bay Resort | $ | 2,254.88 |
| 0-35009 | 7/2/2015 | Turtle Bay Resort | $ | 81.66 |
| 0-35009 | 7/3/2015 | Amazon.Com | $ | 11.99 |
| 0-35009 | 7/3/2015 | Paypal | $ | 41.97 |
| 0-35009 | 7/3/2015 | Paypal | $ | 22.74 |
| 0-35009 | 7/3/2015 | Paypal | $ | 15.81 |
| 0-35009 | 7/3/2015 | Red Rock Steakhouse | $ | 181.44 |
| 0-35009 | 7/3/2015 | Regal Red Rock | $ | 20.75 |
| 0-35009 | 7/4/2015 | Amazon.Com | $ | 2.99 |
| 0-35009 | 7/4/2015 | WorldMarket.Com | $ | 159.13 |
| 0-35009 | 7/5/2015 | Amazon.Com | $ | 12.99 |
| 0-35009 | 7/6/2015 | 1000BulbsCom | $ | 184.88 |
| 0-35009 | 7/6/2015 | Amazon.Com | $ | 13.99 |
| 0-35009 | 7/6/2015 | Amazon.Com | $ | 8.99 |
| 0-35009 | 7/6/2015 | Designers Choice | $ | 250.00 |
| 0-35009 | 7/6/2015 | Directv Service | $ | 176.29 |
| 0-35009 | 7/6/2015 | Las Vegas Comm | $ | 66.99 |
| 0-35009 | 7/6/2015 | Studio Calico | $ | 75.73 |
| 0-35009 | 7/7/2015 | Amazon.Com | $ | 19.85 |
| 0-35009 | 7/7/2015 | Amazon.Com | $ | 5.49 |
| 0-35009 | 7/7/2015 | Four Seasons Hotel | $ | 433.05 |
| 0-35009 | 7/7/2015 | Gilt Groupe | $ | 20.00 |
| 0-35009 | 7/8/2015 | Amazon.Com | $ | 20.86 |
| 0-35009 | 7/8/2015 | Amazon.Com | $ | 15.24 |
| 0-35009 | 7/8/2015 | Etsy.Com | $ | 13.60 |
| 0-35009 | 7/10/2015 | Studio Calico | $ | 86.95 |
| 0-35009 | 7/11/2015 | Amazon.Com | $ | 11.99 |
| 0-35009 | 7/11/2015 | The Planner Addict | $ | 18.75 |
| 0-35009 | 7/12/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 7/12/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 7/12/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 7/12/2015 | Amazon.Com | $ | 7.99 |
| 0-35009 | 7/12/2015 | Amazon.Com | $ | 0.99 |
| 0-35009 | 7/12/2015 | Barnes & Noble | $ | 8.99 |
| 0-35009 | 7/12/2015 | Barnes & Noble | $ | 1.99 |
| 0-35009 | 7/12/2015 | Paypal | $ | 30.90 |
| 0-35009 | 7/13/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 7/13/2015 | Itunes Music USA | $ | 9.99 |
| 0-35009 | 7/13/2015 | Target Westlake | $ | 304.24 |
| 0-35009 | 7/14/2015 | Amazon.Com | $ | 13.99 |
| 0-35009 | 7/14/2015 | Amazon.Com | $ | 11.99 |
| 0-35009 | 7/14/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 7/14/2015 | Amazon.Com | $ | 8.95 |
| 0-35009 | 7/14/2015 | Amazon.Com | $ | 0.25 |
| 0-35009 | 7/14/2015 | Barnes & Noble | $ | 9.99 |
| 0-35009 | 7/14/2015 | Café Players | $ | 151.50 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 7/14/2015 | Four Seasons Resort | $ | 6,988.43 |
| 0-35009 | 7/14/2015 | Four Seasons Resort | $ | 43.60 |
| 0-35009 | 7/14/2015 | SW Air (Thomas J. Bayard) | $ | 539.50 |
| 0-35009 | 7/15/2015 | Amazon.Com | $ | 14.99 |
| 0-35009 | 7/15/2015 | Amazon.Com | $ | 13.00 |
| 0-35009 | 7/15/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 7/15/2015 | Amazon.Com | $ | 7.99 |
| 0-35009 | 7/15/2015 | Amazon.Com | $ | 5.99 |
| 0-35009 | 7/15/2015 | Barnes & Noble | $ | 8.99 |
| 0-35009 | 7/15/2015 | MSFT *Xbox Live | $ | 2.99 |
| 0-35009 | 7/15/2015 | WholeFds LVB | $ | 533.72 |
| 0-35009 | 7/15/2015 | WorldMarket.Com | $ | 27.22 |
| 0-35009 | 7/16/2015 | Bolan Plumbing | $ | 1,650.00 |
| 0-35009 | 7/17/2015 | Uhaul Rental | $ | 162.16 |
| 0-35009 | 7/18/2015 | Amazon.Com | $ | 2.99 |
| 0-35009 | 7/19/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 7/20/2015 | Directv Service | $ | 283.25 |
| 0-35009 | 7/20/2015 | Etsy.Com | $ | 58.50 |
| 0-35009 | 7/20/2015 | Etsy.Com | $ | 17.15 |
| 0-35009 | 7/20/2015 | Etsy.Com | $ | 16.00 |
| 0-35009 | 7/20/2015 | Etsy.Com | $ | 12.10 |
| 0-35009 | 7/21/2015 | Amazon.Com | $ | 10.99 |
| 0-35009 | 7/21/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 7/21/2015 | Uhaul Rental | $ | 43.60 |
| 0-35009 | 7/21/2015 | WM EZPay | $ | 2,264.95 |
| 0-35009 | 7/21/2015 | WM EZPay | $ | 732.64 |
| 0-35009 | 7/22/2015 | Amazon.Com | $ | 50.00 |
| 0-35009 | 7/22/2015 | Amazon.Com | $ | 22.93 |
| 0-35009 | 7/22/2015 | Directv Service | $ | 249.22 |
| 0-35009 | 7/22/2015 | Paypal | $ | 10.49 |
| 0-35009 | 7/24/2015 | Amazon.Com | $ | 2.55 |
| 0-35009 | 7/24/2015 | Harbor Gallery | $ | 17,000.00 |
| 0-35009 | 7/24/2015 | WholeFds LVB | $ | 378.11 |
| 0-35009 | 7/25/2015 | Sports Authority | $ | 88.93 |
| 0-35009 | 7/25/2015 | SW Air (Thomas J. Bayard) | $ | 529.50 |
| 0-35009 | 7/25/2015 | SW Air (Thomas J. Bayard) | $ | 529.50 |
| 0-35009 | 7/26/2015 | Springs Preserve | $ | 34.75 |
| 0-35009 | 7/27/2015 | 7-Eleven | $ | 100.00 |
| 0-35009 | 7/27/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 7/27/2015 | Etsy.Com | $ | 27.95 |
| 0-35009 | 7/27/2015 | Netflix | $ | 8.99 |
| 0-35009 | 7/27/2015 | Paypal | $ | 59.99 |
| 0-35009 | 7/27/2015 | SW Air (David Alessi) | $ | 45.00 |
| 0-35009 | 7/27/2015 | The Lodge at Hualapai | $ | 88.00 |
| 0-35009 | 7/27/2015 | Walgreens | $ | 4.99 |
| 0-35009 | 7/27/2015 | Wendys | $ | 5.39 |
| 0-35009 | 7/28/2015 | Harbor Gallery | $ | 398.15 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 7/29/2015 | Einstein Bros Bagels | $ | 5.39 |
| 0-35009 | 8/1/2015 | Freckled Fawn | $ | 25.45 |
| 0-35009 | 8/1/2015 | Lifetime Mo Dues | $ | 145.25 |
| 0-35009 | 8/1/2015 | Paypal | $ | 25.99 |
| 0-35009 | 8/1/2015 | Paypal | $ | 15.00 |
| 2-91004 | 8/1/2015 | Shell Oil | $ | 18.36 |
| 2-91004 | 8/1/2015 | Trader Joe's | $ | 91.39 |
| 2-91004 | 8/1/2015 | Winery Kwik Serv | $ | 88.73 |
| 2-91004 | 8/2/2015 | Kmart | $ | 464.71 |
| 2-91004 | 8/2/2015 | Mammoth Mountaineer | $ | 36.72 |
| 2-91004 | 8/2/2015 | Wilson's Eastside | $ | 49.14 |
| 0-35009 | 8/3/2015 | Brandel Masonry | $ | 20,600.00 |
| 0-35009 | 8/3/2015 | Freckled Fawn | $ | 5.00 |
| 0-35009 | 8/3/2015 | SW Air (Thomas J. Bayard) | $ | 529.50 |
| 0-35009 | 8/4/2015 | Amazon.Com | $ | 9.99 |
| 0-35009 | 8/4/2015 | ExxonMobil | $ | 100.00 |
| 0-35009 | 8/4/2015 | ExxonMobil | $ | 14.95 |
| 0-35009 | 8/4/2015 | Studio Calico | $ | 15.00 |
| 0-35009 | 8/4/2015 | Yummy Grill & Sushi | $ | 242.42 |
| 2-91004 | 8/5/2015 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-35009 | 8/5/2015 | Malibu Beach Estate | $ | 13,000.00 |
| 2-91004 | 8/5/2015 | Malibu Beach Estate | $ | 13,000.00 |
| 0-35009 | 8/5/2015 | Paypal | $ | 30.99 |
| 2-91004 | 8/5/2015 | Spruzzo Restaurant | $ | 87.95 |
| 0-35009 | 8/5/2015 | SW Air (Thomas J. Bayard) | $ | 566.00 |
| 2-91004 | 8/5/2015 | Terrible Herbst | $ | 9.00 |
| 0-35009 | 8/5/2015 | Urban Outfitters | $ | 78.91 |
| 2-91004 | 8/5/2015 | WDTC Reservations | $ | 1,217.00 |
| 0-35009 | 8/6/2015 | Conejo Hardwoods | $ | 436.44 |
| 0-35009 | 8/6/2015 | Directv Service | $ | 235.28 |
| 0-35009 | 8/6/2015 | Paradise Cove Beach | $ | 296.80 |
| 0-35009 | 8/6/2015 | TLF A Country Rose | $ | 49.62 |
| 0-35009 | 8/6/2015 | Vintage Grocers | $ | 95.95 |
| 0-35009 | 8/7/2015 | Las Vegas Comm | $ | 66.99 |
| 0-35009 | 8/7/2015 | Legends Anaheim | $ | 15.00 |
| 0-35009 | 8/7/2015 | Rainforest Anaheim | $ | 113.54 |
| 2-91004 | 8/7/2015 | RFC Disneyland | $ | 17.26 |
| 0-35009 | 8/7/2015 | Vintage Grocers | $ | 12.50 |
| 2-91004 | 8/7/2015 | Vintage Grocers | $ | 9.78 |
| 2-91004 | 8/7/2015 | VIP Tickets | $ | 445.00 |
| 0-35009 | 8/7/2015 | Zupas Summerlin | $ | 496.02 |
| 0-35009 | 8/8/2015 | Cili @ Bali Hai | $ | 3,038.45 |
| 2-91004 | 8/8/2015 | Pieces of Eight | $ | 6.43 |
| 0-35009 | 8/10/2015 | Anaheim Marriott | $ | 109.39 |
| 2-91004 | 8/10/2015 | Red Rock Steakhouse | $ | 508.62 |
| 2-91004 | 8/11/2015 | IN*Kevin O'Brien | $ | 706.00 |
| 2-91004 | 8/12/2015 | Ohjah Japanese Steak | $ | 166.96 |

| | | | |
|---|---|---|---|
| 2-91004 | 8/12/2015 Outback | $ | 60.18 |
| 2-91004 | 8/12/2015 Sedona | $ | 206.88 |
| 0-35009 | 8/13/2015 Itunes Music USA | $ | 44.99 |
| 0-35009 | 8/13/2015 Itunes Music USA | $ | 4.99 |
| 2-91004 | 8/13/2015 Sammy's Flamingo | $ | 94.99 |
| 2-91004 | 8/14/2015 Gaudin Ford | $ | 726.01 |
| 2-91004 | 8/15/2015 SW Air (David Alessi) | $ | 11.20 |
| 2-91004 | 8/15/2015 SW Air (Jerald Trotta) | $ | 11.20 |
| 2-91004 | 8/15/2015 The Sunset Restaurant | $ | 266.99 |
| 0-35009 | 8/15/2015 Urban Outfitters | $ | 52.97 |
| 0-35009 | 8/15/2015 Urban Outfitters | $ | 21.61 |
| 0-35009 | 8/16/2015 Brandy Melville | $ | 52.40 |
| 0-35009 | 8/17/2015 Urban Outfitters | $ | 100.52 |
| 2-91004 | 8/18/2015 Chevron Terrible HerLas Vegas | $ | 100.00 |
| 2-91004 | 8/19/2015 WholeFds LVB | $ | 447.13 |
| 2-91004 | 8/20/2015 Fedex | $ | 508.07 |
| 2-91004 | 8/20/2015 Santa Fe Nightclub | $ | 490.00 |
| 2-91004 | 8/21/2015 BRB Services | $ | 100.00 |
| 2-91004 | 8/24/2015 Itunes Music USA | $ | 1.29 |
| 2-91004 | 8/25/2015 Ohjah Japanese Steak | $ | 146.10 |
| 2-91004 | 8/27/2015 Jumping Rice and Roll | $ | 26.86 |
| 2-91004 | 8/30/2015 SW Air (David Alessi) | $ | 230.00 |
| 2-91004 | 8/31/2015 Deset Anesth | $ | 76.80 |
| 2-91004 | 9/3/2015 Itunes Music USA | $ | 34.97 |
| 0-35009 | 9/11/2015 Lifetime Mo Dues | $ | 145.25 |
| 0-35009 | 9/11/2015 Netflix | $ | 8.99 |
| 0-35009 | 9/14/2015 Amazon.Com | $ | 30.34 |
| 0-35009 | 9/20/2015 Directv Service | $ | 271.27 |
| 0-35009 | 9/20/2015 SW Air (Thomas J. Bayard) | $ | 519.50 |
| 0-35009 | 9/21/2015 Chevron Terrible HerLas Vegas | $ | 32.22 |
| 2-91004 | 9/21/2015 M.H.D. Corporation | $ | 1,777.00 |
| 0-35009 | 9/21/2015 SW Air (David Alessi) | $ | 230.00 |
| 2-91004 | 9/21/2015 V.S.P. Parking | $ | 96.00 |
| 0-35009 | 9/22/2015 Amazon.Com | $ | 9.99 |
| 2-91004 | 9/22/2015 Bali Home Furnishings | $ | 799.00 |
| 0-35009 | 9/22/2015 Directv Service | $ | 249.22 |
| 2-91004 | 9/23/2015 Bali Home Furnishings | $ | 340.00 |
| 0-35009 | 9/23/2015 Chevron Santa Monica | $ | 61.23 |
| 2-91004 | 9/23/2015 Itunes Music USA | $ | 0.99 |
| 0-35009 | 9/23/2015 Marie Callendar's | $ | 46.30 |
| 0-35009 | 9/23/2015 McCarran Airport | $ | 27.00 |
| 0-35009 | 9/23/2015 T1 Home Turf | $ | 28.19 |
| 2-91004 | 9/24/2015 In*Mash Studios | $ | 4,750.00 |
| 0-35009 | 9/25/2015 Best Buy | $ | 21.61 |
| 0-35009 | 9/25/2015 Chevron Terrible HerLas Vegas | $ | 100.00 |
| 0-35009 | 9/25/2015 Chevron Terrible HerLas Vegas | $ | 3.75 |
| 0-35009 | 9/25/2015 Lindo Michoacan West | $ | 98.91 |

| | | | | |
|---|---|---|---|---|
| 2-91004 | 9/25/2015 | Mattress Town | $ | 950.00 |
| 0-35009 | 9/27/2015 | McCarran Airport | $ | 2.00 |
| 2-91004 | 9/28/2015 | Restoration Hardware | $ | 2,138.18 |
| 0-35009 | 9/29/2015 | Amazon.Com | $ | 11.84 |
| 0-35009 | 9/29/2015 | Gina Conte Gosq | $ | 60.00 |
| 0-35009 | 9/29/2015 | Jumping Rice and Roll | $ | 25.24 |
| 0-35009 | 9/29/2015 | WholeFds LVB | $ | 455.53 |
| 0-35009 | 9/30/2015 | Crazy Pita | $ | 25.18 |
| 2-91004 | 10/1/2015 | Anthropoligie | $ | 968.61 |
| 0-35009 | 10/1/2015 | Life Time Fitness | $ | 145.25 |
| 0-35009 | 10/1/2015 | Rebel | $ | 100.00 |
| 0-35009 | 10/1/2015 | Rebel | $ | 26.03 |
| 0-35009 | 10/1/2015 | Rebel | $ | 6.80 |
| 0-35009 | 10/2/2015 | Bonefish Grill | $ | 260.36 |
| 0-35009 | 10/2/2015 | Bonefish Grill | $ | 67.62 |
| 0-35009 | 10/2/2015 | Chevron Terrible HerLas Vegas | $ | 53.65 |
| 0-35009 | 10/2/2015 | Lindo Michoacan West | $ | 42.00 |
| 2-91004 | 10/2/2015 | Microsoft Xbox | $ | 3.99 |
| 0-35009 | 10/4/2015 | SW Air (Thomas J. Bayard) | $ | 519.50 |
| 0-35009 | 10/4/2015 | Target Las Vegas Boc | $ | 242.47 |
| 2-91004 | 10/5/2015 | James Perse PDC | $ | 8,550.00 |
| 2-91004 | 10/5/2015 | Paul Ferrante | $ | 1,625.00 |
| 0-35009 | 10/5/2015 | Thousand Oaks | $ | 1,136.01 |
| 0-35009 | 10/6/2015 | Directv Service | $ | 235.28 |
| 0-35009 | 10/6/2015 | Red Rock Lucky Bar | $ | 95.00 |
| 0-35009 | 10/6/2015 | Red Rock Lucky Bar | $ | 26.00 |
| 0-35009 | 10/6/2015 | Red Rock Steakhouse | $ | 715.09 |
| 2-91004 | 10/7/2015 | In*Mash Studios | $ | 396.00 |
| 0-35009 | 10/8/2015 | Desert Sun Art | $ | 465.00 |
| 0-35009 | 10/9/2015 | Airport II | $ | 247.35 |
| 0-35009 | 10/9/2015 | Neptunes Net | $ | 22.28 |
| 0-35009 | 10/9/2015 | SW Air (David Alessi) | $ | 230.00 |
| 0-35009 | 10/10/2015 | Nobu Malibu | $ | 329.59 |
| 0-35009 | 10/10/2015 | SW Air (Thomas J. Bayard) | $ | 519.50 |
| 0-35009 | 10/10/2015 | Turf Team Inc. | $ | 10,000.00 |
| 0-35009 | 10/11/2015 | Netflix | $ | 8.99 |
| 0-35009 | 10/11/2015 | Spruzzo Restaurant | $ | 52.03 |
| 0-35009 | 10/11/2015 | SW Air (David Alessi) | $ | 230.00 |
| 2-91004 | 10/12/2015 | Burbank Airport | $ | 7.36 |
| 2-91004 | 10/12/2015 | Jack In The Box | $ | 8.47 |
| 0-35009 | 10/12/2015 | SW Air (Thomas J. Bayard) | $ | 258.50 |
| 2-91004 | 10/13/2015 | Marie Callendar's | $ | 18.95 |
| 2-91004 | 10/14/2015 | Chevron Terrible HerLas Vegas | $ | 100.00 |
| 2-91004 | 10/14/2015 | Sedona | $ | 89.72 |
| 2-91004 | 10/14/2015 | The Lodge at Hualapai | $ | 107.56 |
| 2-91004 | 10/14/2015 | Tramo at Home | $ | 355.35 |
| 2-91004 | 10/14/2015 | Whole Foods Market | $ | 246.94 |

| | | | | |
|---|---|---|---|---|
| 2-91004 | 10/15/2015 | Jumping Rice and Roll | $ | 21.92 |
| 0-35009 | 10/15/2015 | Yard House | $ | 204.58 |
| 0-35009 | 10/16/2015 | Sushi Tower | $ | 110.53 |
| 0-35009 | 10/16/2015 | SW Air (Thomas J. Bayard) | $ | 503.49 |
| 0-35009 | 10/17/2015 | Nordstrom | $ | 279.71 |
| 0-35009 | 10/18/2015 | SW Air (David Alessi) | $ | 230.00 |
| 2-91004 | 10/19/2015 | Designers Choice | $ | 660.00 |
| 2-91004 | 10/19/2015 | Suncoast the Game | $ | 10.95 |
| 0-35009 | 10/19/2015 | V.S.P. Parking | $ | 96.00 |
| 2-91004 | 10/19/2015 | Vintage Grocers | $ | 315.33 |
| 0-35009 | 10/20/2015 | Directv Service | $ | 277.26 |
| 2-91004 | 10/21/2015 | Grand Californian | $ | 1,152.45 |
| 0-35009 | 10/21/2015 | Tiffany Cleaners | $ | 18.90 |
| 2-91004 | 10/21/2015 | USA Gasoline | $ | 97.35 |
| 2-91004 | 10/21/2015 | WDTC Reservations | $ | 2,959.75 |
| 0-35009 | 10/22/2015 | Cheesecake LV | $ | 141.15 |
| 0-35009 | 10/22/2015 | Directv Service | $ | 249.22 |
| 2-91004 | 10/23/2015 | Jumping Rice and Roll | $ | 32.27 |
| 0-35009 | 10/27/2015 | Chevron Terrible HerLas Vegas | $ | 46.11 |
| 0-35009 | 10/27/2015 | Ermenegildo Zegna | $ | 1,243.14 |
| 0-35009 | 10/27/2015 | Itunes Music USA | $ | 9.99 |
| 0-35009 | 10/27/2015 | Shell Oil | $ | 99.00 |
| 2-91004 | 10/27/2015 | Shell Oil | $ | 58.46 |
| 2-91004 | 10/27/2015 | Wolfgang Puck Pizzer | $ | 90.26 |
| 2-91004 | 10/28/2015 | Jack In The Box | $ | 7.72 |
| 0-35009 | 10/28/2015 | National Business In | $ | 607.85 |
| 2-91004 | 10/28/2015 | SW Air (Chloe Alessi) | $ | 229.98 |
| 2-91004 | 10/28/2015 | SW Air (Hailey Delcoure) | $ | 229.98 |
| 0-35009 | 10/28/2015 | Union 76 | $ | 58.19 |
| 0-35009 | 10/28/2015 | WM EZPay | $ | 1,237.99 |
| 0-35009 | 10/28/2015 | WM EZPay | $ | 712.17 |
| 0-35009 | 10/29/2015 | National Business In | $ | 189.00 |
| 2-91004 | 10/29/2015 | The Sunset Restaurant | $ | 111.56 |
| 2-91004 | 10/30/2015 | Loteria Grill | $ | 91.32 |
| 0-35009 | 10/31/2015 | A Suite Solution | $ | 38.00 |
| 0-35009 | 10/31/2015 | SW Air (Thomas J. Bayard) | $ | 519.46 |
| 0-35009 | 11/1/2015 | Grand Californian | $ | 37.18 |
| 0-35009 | 11/1/2015 | Life Time Fitness | $ | 150.25 |
| 0-35009 | 11/1/2015 | Spruzzo Restaurant | $ | 68.22 |
| 0-35009 | 11/1/2015 | SW Air (Thomas J. Bayard) | $ | 258.48 |
| 0-35009 | 11/2/2015 | Charter Communications | $ | 290.61 |
| 0-35009 | 11/2/2015 | Coral Beach Cantina | $ | 75.50 |
| 0-35009 | 11/2/2015 | Land And Air Survey | $ | 1,167.50 |
| 0-35009 | 11/2/2015 | SW Air (Thomas J. Bayard) | $ | 258.48 |
| 0-35009 | 11/3/2015 | Chevron CSI | $ | 49.64 |
| 0-35009 | 11/3/2015 | Itunes Music USA | $ | 25.98 |
| 0-35009 | 11/3/2015 | McDonald's | $ | 17.32 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 11/4/2015 | Itunes Music USA | $ | 39.98 |
| 0-35009 | 11/6/2015 | Directv Service | $ | 250.25 |
| 0-35009 | 11/6/2015 | SW Air (Thomas J. Bayard) | $ | 519.46 |
| 0-35009 | 11/6/2015 | The Sunset Restaurant | $ | 134.00 |
| 0-35009 | 11/8/2015 | Duck Dive Gastro Pub | $ | 143.00 |
| 0-35009 | 11/8/2015 | Itunes Music USA | $ | 16.97 |
| 0-35009 | 11/9/2015 | Chevron | $ | 49.48 |
| 0-35009 | 11/9/2015 | Haggen | $ | 514.73 |
| 0-35009 | 11/11/2015 | Chevron Terrible HerLas Vegas | $ | 46.56 |
| 0-35009 | 11/11/2015 | Netflix | $ | 8.99 |
| 0-35009 | 11/11/2015 | SW Air (Thomas J. Bayard) | $ | 519.46 |
| 0-35009 | 11/12/2015 | Itunes Music USA | $ | 23.98 |
| 0-35009 | 11/12/2015 | Itunes Music USA | $ | 20.98 |
| 0-35009 | 11/12/2015 | Trader Joe's | $ | 90.61 |
| 0-35009 | 11/12/2015 | Union 76 | $ | 100.00 |
| 0-35009 | 11/20/2015 | Directv Service | $ | 335.21 |
| 0-35009 | 11/22/2015 | Directv Service | $ | 249.22 |
| 0-35009 | 11/23/2015 | Craigslist Inc | $ | 25.00 |
| 0-35009 | 11/23/2015 | Craigslist Inc | $ | 25.00 |
| 0-35009 | 11/24/2015 | Itunes Music USA | $ | 1.29 |
| 0-35009 | 11/24/2015 | SW Air (Thomas J. Bayard) | $ | 539.46 |
| 0-35009 | 12/1/2015 | Life Time Fitness | $ | 150.25 |
| 0-35009 | 12/3/2015 | SW Air | $ | 12.50 |
| 0-35009 | 12/3/2015 | SW Air | $ | 12.50 |
| 0-35009 | 12/3/2015 | SW Air (Eva Ebert) | $ | 11.20 |
| 0-35009 | 12/3/2015 | SW Air (Kaley Kolb) | $ | 11.20 |
| 0-35009 | 12/3/2015 | SW Air (Thomas J. Bayard) | $ | 444.96 |
| 0-35009 | 12/6/2015 | Directv Service | $ | 241.27 |
| 0-35009 | 12/6/2015 | Itunes Music USA | $ | 20.27 |
| 0-35009 | 12/6/2015 | SW Air (Chantel Schimming) | $ | 463.96 |
| 0-35009 | 12/6/2015 | SW Air (Thomas J. Bayard) | $ | 258.48 |
| 0-35009 | 12/11/2015 | HearthStone | $ | 3,594.14 |
| 0-35009 | 12/11/2015 | McDonald's | $ | 5.60 |
| 0-35009 | 12/11/2015 | Netflix | $ | 8.99 |
| 0-35009 | 12/11/2015 | Pizza My Dear | $ | 125.55 |
| 0-35009 | 12/12/2015 | Sport Chalet | $ | 151.33 |
| 0-35009 | 12/12/2015 | Target Las Vegas Far | $ | 128.19 |
| 0-35009 | 12/15/2015 | Enterprise Rent A Car | $ | 976.64 |
| 0-35009 | 12/18/2015 | Suncoast Oyster Bar | $ | 44.59 |
| 0-35009 | 12/20/2015 | Directv Service | $ | 279.25 |
| 0-35009 | 12/20/2015 | Disney Store | $ | 86.33 |
| 0-35009 | 12/20/2015 | Lululemon Fashion | $ | 196.74 |
| 0-35009 | 12/20/2015 | Lululemon Fashion | $ | 127.56 |
| 0-35009 | 12/20/2015 | Nordstrom | $ | 509.10 |
| 0-35009 | 12/20/2015 | Ribs N Burgers | $ | 110.15 |
| 0-35009 | 12/20/2015 | The Lego Store | $ | 35.65 |
| 0-35009 | 12/22/2015 | Best Buy | $ | 2,111.97 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 12/22/2015 | Directv Service | $ | 249.22 |
| 0-35009 | 12/22/2015 | Victoria's Secret | $ | 75.13 |
| 0-35009 | 12/23/2015 | A Suite Solution | $ | 73.00 |
| 0-35009 | 12/23/2015 | Amazon.Com | $ | 129.71 |
| 0-35009 | 12/23/2015 | Amazon.Com | $ | 36.65 |
| 0-35009 | 12/23/2015 | Amazon.Com | $ | 4.64 |
| 0-35009 | 12/24/2015 | Barnes & Noble | $ | 45.93 |
| 0-35009 | 12/24/2015 | Guitar Center | $ | 29.15 |
| 0-35009 | 12/29/2015 | Rebel | $ | 95.31 |
| 0-35009 | 12/29/2015 | Rebel | $ | 11.48 |
| 0-35009 | 12/29/2015 | Sammy's Flamingo | $ | 101.48 |
| 0-35009 | 12/31/2015 | Cheesecake LV | $ | 58.21 |
| 0-35009 | 12/31/2015 | Enterprise Rent A Car | $ | 164.65 |
| 0-35009 | 1/1/2016 | Itunes Music USA | $ | 5.28 |
| 0-35009 | 1/1/2016 | Life Time Fitness | $ | 150.25 |
| 0-35009 | 1/1/2016 | SW Air (David Alessi) | $ | 229.08 |
| 0-35009 | 1/4/2016 | McCarran Airport | $ | 74.00 |
| 0-35009 | 1/4/2016 | McCarran Airport | $ | 5.00 |
| 0-35009 | 1/4/2016 | Payless | $ | 179.43 |
| 0-35009 | 1/4/2016 | SW Air (David Alessi) | $ | 229.98 |
| 0-35009 | 1/6/2016 | Apple Store | $ | 85.44 |
| 0-35009 | 1/6/2016 | Apple Store | $ | 20.55 |
| 0-35009 | 1/6/2016 | Directv Service | $ | 241.27 |
| 0-35009 | 1/6/2016 | L2GLA CO Waterworks | $ | 707.44 |
| 0-35009 | 1/8/2016 | Basil & Lime | $ | 29.77 |
| 2-91004 | 1/8/2016 | Chevron | $ | 90.92 |
| 2-91004 | 1/11/2016 | Chevron | $ | 58.32 |
| 2-91004 | 1/11/2016 | CVS Pharmacy | $ | 13.34 |
| 0-35009 | 1/11/2016 | Honey Salt | $ | 108.14 |
| 2-91004 | 1/11/2016 | Jumping Rice and Roll | $ | 45.72 |
| 0-35009 | 1/11/2016 | Keisha Weiford MS MFT | $ | 1,000.00 |
| 0-35009 | 1/11/2016 | Netflix | $ | 8.99 |
| 0-35009 | 1/12/2016 | Courthouse Bar & Grill | $ | 30.08 |
| 0-35009 | 1/13/2016 | Courthouse Bar & Grill | $ | 46.97 |
| 0-35009 | 1/13/2016 | Craigslist Inc | $ | 35.00 |
| 0-35009 | 1/13/2016 | Ohjah Japanese Steak | $ | 127.28 |
| 0-35009 | 1/14/2016 | Courthouse Bar & Grill | $ | 56.92 |
| 0-35009 | 1/15/2016 | SW Air (David Alessi) | $ | 232.98 |
| 0-35009 | 1/15/2016 | Zooma Sushi | $ | 220.67 |
| 0-35009 | 1/16/2016 | Sunset Restaurant & Beach | $ | 309.96 |
| 0-35009 | 1/17/2016 | Apple Store | $ | 79.00 |
| 0-35009 | 1/17/2016 | SW Air (David Alessi) | $ | 232.98 |
| 0-35009 | 1/19/2016 | Einstein Bros Bagels | $ | 25.34 |
| 0-35009 | 1/20/2016 | Directv Service | $ | 212.28 |
| 0-35009 | 1/21/2016 | Viva Mercados Mexican Bar & Grill | $ | 92.08 |
| 0-35009 | 1/22/2016 | Directv Service | $ | 190.23 |
| 0-35009 | 1/22/2016 | Lindo Michoacan West | $ | 50.07 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 1/23/2016 | Chevron | $ | 83.21 |
| 0-35009 | 1/25/2016 | Coffee Bean & Tea | $ | 13.39 |
| 0-35009 | 1/25/2016 | SW Air (David Alessi) | $ | 232.98 |
| 0-35009 | 1/25/2016 | Union 76 | $ | 40.00 |
| 0-35009 | 1/26/2016 | Jose Iujvidin | $ | 4,000.00 |
| 0-35009 | 2/2/2016 | Red Rock Noodle | $ | 51.26 |
| 0-35009 | 2/4/2016 | Valero Las Vegas | $ | 85.61 |
| 0-35009 | 2/5/2016 | Sushi Tower | $ | 170.00 |
| 0-35009 | 2/5/2016 | Union 76 | $ | 44.20 |
| 0-35009 | 2/6/2016 | Directv Service | $ | 186.19 |
| 0-35009 | 2/9/2016 | Pavilions | $ | 96.25 |
| 0-35009 | 2/9/2016 | SW Air (David Alessi) | $ | 232.98 |
| 2-91004 | 2/10/2016 | 30 Day Late Payment Fee | $ | 38.00 |
| 0-35009 | 2/10/2016 | Hertz Car Rental | $ | 293.00 |
| 0-35009 | 2/10/2016 | Kristys Wood Oven & Wine | $ | 68.86 |
| 0-35009 | 2/10/2016 | SW Air (David Alessi) | $ | 232.98 |
| 0-35009 | 2/11/2016 | Netflix | $ | 8.99 |
| 0-35009 | 2/11/2016 | Starbucks Corp | $ | 9.52 |
| 0-35009 | 2/12/2016 | Best Buy | $ | 345.90 |
| 0-35009 | 2/12/2016 | Corcoran S Iri | $ | 16.83 |
| 2-91004 | 2/12/2016 | Jack In The Box | $ | 9.12 |
| 0-35009 | 2/12/2016 | Paradise Cove Beach | $ | 53.39 |
| 0-35009 | 2/12/2016 | SW Air (David Alessi) | $ | 232.98 |
| 0-35009 | 2/13/2016 | Coral Beach Cantina | $ | 45.10 |
| 0-35009 | 2/13/2016 | Thimbleberry House | $ | 118.15 |
| 0-35009 | 2/13/2016 | Thimbleberry House | $ | 113.15 |
| 0-35009 | 2/13/2016 | Vintage Grocers | $ | 67.58 |
| 0-35009 | 2/13/2016 | Vintage Grocers | $ | 2.50 |
| 0-35009 | 2/14/2016 | Chevron | $ | 5.93 |
| 0-35009 | 2/14/2016 | Vintage Grocers | $ | 2.50 |
| 0-35009 | 2/15/2016 | Chevron | $ | 79.32 |
| 0-35009 | 2/15/2016 | Enterprise Rent A Car | $ | 358.95 |
| 0-35009 | 2/15/2016 | SW Air (David Alessi) | $ | 232.98 |
| 0-35009 | 2/16/2016 | Apple Store | $ | 805.34 |
| 0-35009 | 2/16/2016 | Apple Store | $ | 79.00 |
| 0-35009 | 2/17/2016 | 1024 M&S LV | $ | 75.39 |
| 0-35009 | 2/20/2016 | Directv Service | $ | 240.29 |
| 0-35009 | 2/22/2016 | Directv Service | $ | 201.19 |
| 0-35009 | 2/22/2016 | Sammy's Flamingo | $ | 51.37 |
| 2-91004 | 2/24/2016 | Avis Rent A Car | $ | 122.71 |
| 2-91004 | 2/24/2016 | McCarran Airport | $ | 29.00 |
| 2-91004 | 2/24/2016 | McCarran Airport | $ | 5.00 |
| 0-35009 | 3/1/2016 | Itunes Music USA | $ | 8.97 |
| 0-35009 | 3/1/2016 | Life Time Fitness | $ | 150.25 |
| 2-91004 | 3/5/2016 | Whole Foods Market | $ | 142.79 |
| 0-35009 | 3/6/2016 | Directv Service | $ | 186.19 |
| 0-35009 | 3/7/2016 | Pier 1 Imports | $ | 324.40 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 3/7/2016 | The Home Depot | $ | 8.08 |
| 0-35009 | 3/8/2016 | HearthStone | $ | 211.28 |
| 0-35009 | 3/8/2016 | Subway | $ | 82.19 |
| 0-35009 | 3/9/2016 | Brio | $ | 25.44 |
| 0-35009 | 3/9/2016 | Ohjah Japanese Steak | $ | 76.00 |
| 0-35009 | 3/10/2016 | Capriotti's Sandwich Shop | $ | 64.47 |
| 0-35009 | 3/10/2016 | GoDaddy.com | $ | 12.00 |
| 0-35009 | 3/11/2016 | Netflix | $ | 8.99 |
| 0-35009 | 3/11/2016 | SW Air (David Alessi) | $ | 237.98 |
| 0-35009 | 3/16/2016 | Itunes Music USA | $ | 2.99 |
| 2-91004 | 3/18/2016 | La Parolaccia Osteria | $ | 153.52 |
| 2-91004 | 3/19/2016 | Café Habana | $ | 119.19 |
| 2-91004 | 3/19/2016 | Malibu Lifestyles | $ | 699.78 |
| 2-91004 | 3/19/2016 | Regal Malibu | $ | 36.75 |
| 0-35009 | 3/20/2016 | Directv Service | $ | 294.25 |
| 0-35009 | 3/20/2016 | Famous Dave's | $ | 280.00 |
| 2-91004 | 3/21/2016 | Union 76 | $ | 35.20 |
| 0-35009 | 3/22/2016 | Directv Service | $ | 201.19 |
| 0-35009 | 3/22/2016 | Itunes Music USA | $ | 14.99 |
| 2-91004 | 3/23/2016 | Grand Californian | $ | 678.60 |
| 0-35009 | 3/23/2016 | SW Air (Thomas J. Bayard) | $ | 5.60 |
| 0-35009 | 3/24/2016 | Enterprise Rent A Car | $ | 302.57 |
| 2-91004 | 3/24/2016 | Grand Californian | $ | 441.73 |
| 2-91004 | 3/24/2016 | SW Air (David Alessi) | $ | 237.98 |
| 2-91004 | 3/24/2016 | SW Air (Kanan Alessi) | $ | 237.98 |
| 2-91004 | 3/24/2016 | The Ritz Carlton | $ | 714.68 |
| 0-35009 | 4/1/2016 | Life Time Fitness | $ | 150.25 |
| 0-35009 | 4/2/2016 | AA Air Ticket Sale | $ | 937.10 |
| 0-35009 | 4/2/2016 | AA Air Ticket Sale | $ | 937.10 |
| 0-35009 | 4/2/2016 | Itunes Music USA | $ | 3.98 |
| 2-91004 | 4/5/2016 | Gravina | $ | 123.55 |
| 0-35009 | 4/6/2016 | Directv Service | $ | 204.16 |
| 0-35009 | 4/6/2016 | GoDaddy.com | $ | 69.99 |
| 2-91004 | 4/6/2016 | SW Air (David Alessi) | $ | 118.98 |
| 2-91004 | 4/8/2016 | Thai Harmony | $ | 54.79 |
| 0-35009 | 4/9/2016 | Enterprise Rent A Car | $ | 148.28 |
| 0-35009 | 4/9/2016 | Residence Inn | $ | 324.73 |
| 0-35009 | 4/9/2016 | Villa Berulia | $ | 143.60 |
| 0-35009 | 4/10/2016 | Sarabeths CPS | $ | 90.40 |
| 0-35009 | 4/11/2016 | Netflix | $ | 8.99 |
| 0-35009 | 4/11/2016 | Washington Sq Hotel | $ | 755.16 |
| 0-35009 | 4/12/2016 | Itunes Music USA | $ | 14.99 |
| 0-35009 | 4/13/2016 | Provence Bogies Bar | $ | 20.00 |
| 2-91004 | 4/13/2016 | SW Air (David Alessi) | $ | 237.98 |
| 0-35009 | 4/18/2016 | Tiffany Cleaners | $ | 64.12 |
| 0-35009 | 4/20/2016 | Directv Service | $ | 228.31 |
| 2-91004 | 4/22/2016 | Apple Store | $ | 215.22 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 4/22/2016 | Directv Service | $ | 201.19 |
| 0-35009 | 4/22/2016 | SW Air (Thomas J. Bayard) | $ | 521.96 |
| 0-35009 | 4/28/2016 | Itunes Music USA | $ | 5.56 |
| 0-35009 | 5/1/2016 | Life Time Fitness | $ | 150.25 |
| 0-35009 | 5/1/2016 | SW Air (Thomas J. Bayard) | $ | 527.96 |
| 0-35009 | 5/3/2016 | A Suite Solution | $ | 38.00 |
| 2-91004 | 5/4/2016 | Hertz Car Rental | $ | 360.53 |
| 2-91004 | 5/4/2016 | SW Air (David Alessi) | $ | 232.98 |
| 0-35009 | 5/6/2016 | Directv Service | $ | 186.19 |
| 0-35009 | 5/6/2016 | SW Air (Thomas J. Bayard) | $ | 11.20 |
| 2-91004 | 5/7/2016 | Whole Foods Market | $ | 601.99 |
| 2-91004 | 5/8/2016 | Itsy Bitsy | $ | 172.39 |
| 0-35009 | 5/8/2016 | SW Air (Thomas J. Bayard) | $ | 511.96 |
| 0-35009 | 5/9/2016 | SW Air (Thomas J. Bayard) | $ | 263.98 |
| 0-35009 | 5/16/2016 | 1-800-Flowers | $ | 117.79 |
| 0-35009 | 5/16/2016 | SW Air (Thomas J. Bayard) | $ | 266.98 |
| 0-35009 | 5/16/2016 | Tiffany Cleaners | $ | 107.03 |
| 0-35009 | 5/20/2016 | Red Rock Lucky Bar | $ | 127.00 |
| 2-91004 | 5/21/2016 | SW Air | $ | 15.00 |
| 2-91004 | 5/21/2016 | SW Air | $ | 15.00 |
| 2-91004 | 5/21/2016 | SW Air (Chloe Alessi) | $ | 11.20 |
| 0-35009 | 5/24/2016 | Tiffany Cleaners | $ | 126.40 |
| 0-35009 | 5/26/2016 | SW Air (Thomas J. Bayard) | $ | 250.98 |
| 0-35009 | 5/27/2016 | Lindo Michoacan West | $ | 256.97 |
| 0-35009 | 5/27/2016 | Ohjah Japanese Steak | $ | 163.49 |
| 0-35009 | 5/29/2016 | Amazon.Com | $ | 99.00 |
| 0-35009 | 5/30/2016 | SW Air (Thomas J. Bayard) | $ | 533.96 |
| 0-35009 | 5/30/2016 | Universal Life Church | $ | 48.48 |
| 0-35009 | 6/1/2016 | Life Time Fitness | $ | 150.25 |
| 0-35009 | 6/1/2016 | Trader Joe's | $ | 185.18 |
| 0-35009 | 6/2/2016 | Summerlin Hospital | $ | 50.00 |
| 0-35009 | 6/3/2016 | 1-800-Flowers | $ | 102.42 |
| 0-35009 | 6/3/2016 | Suncoast Oyster Bar | $ | 45.85 |
| 0-35009 | 6/3/2016 | TicketMaster | $ | 116.42 |
| 2-91004 | 6/4/2016 | Whole Foods Market | $ | 502.78 |
| 0-35009 | 6/5/2016 | Sunglass Hut | $ | 324.40 |
| 0-35009 | 6/6/2016 | Costa Di Mare | $ | 722.66 |
| 0-35009 | 6/6/2016 | Costa Di Mare | $ | 48.93 |
| 0-35009 | 6/6/2016 | Directv Service | $ | 186.19 |
| 0-35009 | 6/6/2016 | Douglas Parking | $ | 29.00 |
| 0-35009 | 6/6/2016 | Sultans Grill | $ | 11.18 |
| 0-35009 | 6/7/2016 | Douglas Parking | $ | 10.00 |
| 0-35009 | 6/9/2016 | Itunes Music USA | $ | 4.99 |
| 0-35009 | 6/10/2016 | Chevron | $ | 69.57 |
| 0-35009 | 6/10/2016 | Chevron | $ | 14.43 |
| 0-35009 | 6/10/2016 | Vintage Grocers | $ | 212.60 |
| 2-91004 | 6/11/2016 | Café Habana | $ | 119.19 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 6/11/2016 | Netflix | $ | 8.99 |
| 0-35009 | 6/12/2016 | Neptunes Net | $ | 114.40 |
| 0-35009 | 6/12/2016 | Spruzzo Restaurant | $ | 80.31 |
| 0-35009 | 6/13/2016 | Café Rio | $ | 126.69 |
| 2-91004 | 6/13/2016 | Oliver Peoples | $ | 430.57 |
| 0-35009 | 6/14/2016 | Red Rock Italian | $ | 77.97 |
| 0-35009 | 6/14/2016 | Sushi Tower | $ | 106.14 |
| 0-35009 | 6/15/2016 | 1-800-Flowers | $ | 128.59 |
| 0-35009 | 6/16/2016 | Andy Gump Inc. | $ | 734.06 |
| 0-35009 | 6/17/2016 | Avery Liquor | $ | 91.00 |
| 0-35009 | 6/17/2016 | SW Air (David Alessi) | $ | 235.98 |
| 0-35009 | 6/17/2016 | SW Air (Thomas J. Bayard) | $ | 266.98 |
| 0-35009 | 6/18/2016 | Arroyo Trabuco Golf Club | $ | 74.26 |
| 0-35009 | 6/19/2016 | SW Air (David Alessi) | $ | 275.98 |
| 0-35009 | 6/19/2016 | SW Air (Thomas J. Bayard) | $ | 573.96 |
| 0-35009 | 6/20/2016 | Directv Service | $ | 240.29 |
| 0-35009 | 6/20/2016 | Itunes Music USA | $ | 4.98 |
| 2-91004 | 6/20/2016 | Red Rock Italian | $ | 74.88 |
| 2-91004 | 6/20/2016 | Viva Mercados Mexican Bar & Grill | $ | 86.54 |
| 0-35009 | 6/21/2016 | Hawaiian Airlines | $ | 874.39 |
| 0-35009 | 6/21/2016 | Hawaiian Airlines | $ | 874.39 |
| 0-35009 | 6/21/2016 | Hawaiian Airlines | $ | 874.39 |
| 0-35009 | 6/21/2016 | Hawaiian Airlines | $ | 360.00 |
| 0-35009 | 6/22/2016 | Directv Service | $ | 201.19 |
| 2-91004 | 6/22/2016 | Ohjah Japanese Steak | $ | 81.70 |
| 0-35009 | 6/22/2016 | Sterling Van Lines | $ | 690.00 |
| 0-35009 | 6/22/2016 | Trader Joe's | $ | 86.91 |
| 0-35009 | 6/24/2016 | SW Air (Thomas J. Bayard) | $ | 573.96 |
| 0-35009 | 6/24/2016 | Travaasa Hana | $ | 850.62 |
| 0-35009 | 6/24/2016 | Waldorf Grand | $ | 1,494.82 |
| 0-35009 | 6/25/2016 | Cheesecake LV | $ | 441.82 |
| 0-35009 | 6/25/2016 | Cheesecake LV | $ | 30.50 |
| 0-35009 | 6/25/2016 | SW Air (Thomas J. Bayard) | $ | 573.96 |
| 0-35009 | 6/27/2016 | Café O Lei | $ | 56.67 |
| 2-91004 | 6/28/2016 | Four Seasons Maui | $ | 156.25 |
| 0-35009 | 6/28/2016 | Four Seasons Maui | $ | 27.92 |
| 0-35009 | 6/28/2016 | Kimo's Restaurant | $ | 131.72 |
| 2-91004 | 6/28/2016 | Rip Curl Wailea | $ | 169.26 |
| 2-91004 | 6/29/2016 | Expeditions | $ | 160.00 |
| 0-35009 | 6/29/2016 | SW Air (Thomas J. Bayard) | $ | 286.98 |
| 0-35009 | 6/30/2016 | Nick's Fishmarket | $ | 245.11 |
| 2-91004 | 7/1/2016 | Farmers Insurance | $ | 3,937.84 |
| 0-35009 | 7/1/2016 | Life Time Fitness | $ | 150.25 |
| 2-91004 | 7/2/2016 | Chevron | $ | 47.02 |
| 2-91004 | 7/2/2016 | Haleakala | $ | 20.00 |
| 0-35009 | 7/2/2016 | Travaasa Hana | $ | 1,027.10 |
| 0-35009 | 7/2/2016 | Waldorf Grand | $ | 3,726.20 |

| | | | | |
|---|---|---|---|---|
| 0-35009 | 7/2/2016 | Waldorf Grand | $ | 371.88 |
| 0-35009 | 7/3/2016 | Alamo Car Rental | $ | 391.63 |
| 0-35009 | 7/3/2016 | Amazon.Com | $ | 53.17 |
| 0-35009 | 7/3/2016 | Amazon.Com | $ | 11.95 |
| 0-35009 | 7/3/2016 | Travaasa Hana | $ | 195.67 |
| 0-35009 | 7/5/2016 | Amazon.Com | $ | 32.43 |
| 0-35009 | 7/5/2016 | SW Air (Thomas J. Bayard) | $ | 266.98 |
| 0-35009 | 7/6/2016 | Directv Service | $ | 186.19 |
| 0-35009 | 7/6/2016 | Sushi Tower | $ | 106.00 |
| 2-91004 | 7/7/2016 | SW Air (David Alessi) | $ | 255.98 |
| 0-35009 | 7/8/2016 | SW Air (Thomas J. Bayard) | $ | 286.98 |
| 0-35009 | 7/11/2016 | Netflix | $ | 8.99 |
| 0-35009 | 7/12/2016 | Amazon.Com | $ | 60.07 |
| 0-35009 | 7/12/2016 | Amazon.Com | $ | 59.97 |
| 0-35009 | 7/12/2016 | Amazon.Com | $ | 51.52 |
| 0-35009 | 7/12/2016 | Amazon.Com | $ | 18.82 |
| 0-35009 | 7/13/2016 | Amazon.Com | $ | 17.49 |
| 0-35009 | 7/13/2016 | Amazon.Com | $ | 14.37 |
| 0-35009 | 7/13/2016 | Amazon.Com | $ | 13.98 |
| 0-35009 | 7/13/2016 | Amazon.Com | $ | 9.49 |
| 2-91004 | 7/13/2016 | Enterprise Rent A Car | $ | 351.47 |
| 0-35009 | 7/13/2016 | SW Air (David Alessi) | $ | 235.98 |
| 2-91004 | 7/13/2016 | United Airlines | $ | 289.00 |
| 2-91004 | 7/13/2016 | United Airlines | $ | 289.00 |
| 2-91004 | 7/13/2016 | United Airlines | $ | 289.00 |
| 0-35009 | 7/14/2016 | Amazon.Com | $ | 129.77 |
| 0-35009 | 7/14/2016 | Amazon.Com | $ | 108.14 |
| 0-35009 | 7/14/2016 | Amazon.Com | $ | 14.90 |
| 0-35009 | 7/14/2016 | Amazon.Com | $ | 9.99 |
| 0-35009 | 7/14/2016 | Amazon.Com | $ | 9.98 |
| 0-35009 | 7/14/2016 | Amazon.Com | $ | 6.48 |
| 2-91004 | 7/14/2016 | Chevron | $ | 51.17 |
| 0-35009 | 7/14/2016 | SW Air (Steven Loizzi) | $ | 444.35 |
| 2-91004 | 7/14/2016 | United Airlines | $ | 158.10 |
| 2-91004 | 7/14/2016 | United Airlines | $ | 158.10 |
| 2-91004 | 7/14/2016 | United Airlines | $ | 158.10 |
| 0-35009 | 7/15/2016 | Gina Conte Gosq | $ | 60.00 |
| 0-35009 | 7/15/2016 | SW Air (Thomas J. Bayard) | $ | 573.96 |
| 0-35009 | 7/15/2016 | SW Air (Thomas J. Bayard) | $ | 11.20 |
| 2-91004 | 7/17/2016 | ExxonMobil | $ | 86.94 |
| 2-91004 | 7/17/2016 | Inko Corp | $ | 58.55 |
| 0-35009 | 7/19/2016 | Cheesecake LV | $ | 82.68 |
| 0-35009 | 7/19/2016 | Friendly Tickets | $ | 800.00 |
| 0-35009 | 7/19/2016 | Tix City | $ | 2,697.00 |
| 2-91004 | 7/19/2016 | Trader Joe's | $ | 223.23 |
| 0-35009 | 7/20/2016 | Directv Service | $ | 235.31 |
| 0-35009 | 7/22/2016 | Directv Service | $ | 201.19 |

| | | | |
|---|---|---|---|
| 0-35009 | 7/22/2016 SW Air (Thomas J. Bayard) | $ | 286.98 |
| 0-35009 | 7/23/2016 SW Air (Thomas J. Bayard) | $ | 573.96 |
| 2-92010 | 7/25/2016 Bart SFIA | $ | 17.90 |
| 2-92010 | 7/25/2016 Coit Tower | $ | 8.00 |
| 0-35009 | 7/25/2016 Hyatt Hotels | $ | 857.67 |
| 2-92010 | 7/25/2016 Mixt Greens | $ | 12.29 |
| 0-35009 | 7/25/2016 SW Air (Thomas J. Bayard) | $ | 286.98 |
| 0-35009 | 7/25/2016 Tiffany Couture Cleaners | $ | 65.91 |
| 0-35009 | 7/26/2016 Amazon.Com | $ | 26.61 |
| 0-35009 | 7/26/2016 Douglas Parking | $ | 25.00 |
| 0-35009 | 7/26/2016 SW Air (Thomas J. Bayard) | $ | 11.20 |
| 2-92010 | 7/26/2016 Tropisueno | $ | 28.70 |
| 2-92010 | 7/27/2016 Boudin 422 Market | $ | 2.59 |
| 2-92010 | 7/27/2016 Bowl'd Acai | $ | 12.08 |
| 2-92010 | 7/27/2016 California Acedemy | $ | 29.95 |
| 0-35009 | 7/27/2016 Sushi Tower | $ | 114.09 |
| 2-92010 | 7/28/2016 Ben & Jerry's | $ | 11.00 |
| 2-92010 | 7/28/2016 Chipotle | $ | 16.64 |
| 0-35009 | 7/28/2016 ExxonMobil | $ | 91.75 |
| 0-35009 | 7/28/2016 ExxonMobil | $ | 6.31 |
| 2-91004 | 7/28/2016 Oliver Peoples | $ | 281.18 |
| 0-35009 | 7/28/2016 SW Air (Michelle Loizzi) | $ | 5.60 |
| 0-35009 | 7/28/2016 SW Air (Rose Loizzi) | $ | 11.20 |
| 2-91004 | 7/28/2016 Vintage Grocers | $ | 271.46 |
| 0-35009 | 7/29/2016 1-800-Flowers | $ | 98.33 |
| 0-35009 | 7/29/2016 Itunes Music USA | $ | 17.02 |
| 2-91004 | 7/29/2016 Malibu Ranch Market | $ | 38.55 |
| 2-92010 | 7/29/2016 San Francisco | $ | 7.12 |
| 2-91004 | 7/29/2016 Spruzzo Restaurant | $ | 166.42 |
| 2-91004 | 7/29/2016 Spruzzo Restaurant | $ | 12.00 |
| 0-35009 | 7/29/2016 SW Air (Thomas J. Bayard) | $ | 553.96 |
| 0-35009 | 7/31/2016 Amazon.Com | $ | 23.30 |
| 0-35009 | 7/31/2016 SW Air (Thomas J. Bayard) | $ | 3.00 |
| 0-35009 | 8/1/2016 Life Time Fitness | $ | 150.25 |
| 0-35009 | 8/1/2016 Lily's Malibu | $ | 90.74 |
| 0-35009 | 8/1/2016 Lily's Malibu | $ | 3.27 |
| 0-35009 | 8/2/2016 Amazon.Com | $ | 5.00 |
| 0-35009 | 8/2/2016 Los Angeles Mattress | $ | 617.68 |
| 0-36007 | 8/3/2016 Inn at Incline Village | $ | 179.67 |
| 0-36007 | 8/3/2016 SW Air (Kaley Kolb) | $ | 11.20 |
| 0-35009 | 8/3/2016 SW Air (Thomas J. Bayard) | $ | 11.20 |
| 0-36007 | 8/4/2016 SW Air (Thomas J. Bayard) | $ | 579.96 |
| 2-91004 | 8/5/2016 Directv Service | $ | 75.16 |
| 2-91004 | 8/5/2016 Directv Service | $ | 75.16 |
| 0-36007 | 8/5/2016 Hacienda De La Sie | $ | 70.00 |
| 0-36007 | 8/5/2016 ZOZ*AWS Incline | $ | 700.00 |
| 0-36007 | 8/6/2016 Directv Service | $ | 268.13 |

| | | | | |
|---|---|---|---|---|
| 2-91004 | 8/6/2016 | SW Air (Chloe Alessi) | $ | 251.98 |
| 2-91004 | 8/6/2016 | SW Air (David Alessi) | $ | 251.98 |
| 2-91004 | 8/6/2016 | SW Air (Kanan Alessi) | $ | 251.98 |
| 0-36007 | 8/7/2016 | Hertz Car Rental | $ | 379.93 |
| 0-36007 | 8/7/2016 | Hyatt Hotels | $ | 2,758.67 |
| 0-36007 | 8/7/2016 | Itunes Music USA | $ | 19.97 |
| 2-92010 | 8/7/2016 | Traveller Gifts | $ | 4.78 |
| 2-92010 | 8/9/2016 | A Eagle Outft | $ | 59.43 |
| 0-36007 | 8/9/2016 | Amazon.Com | $ | 50.00 |
| 2-92010 | 8/9/2016 | Urban Outfitters | $ | 101.59 |
| 0-36007 | 8/10/2016 | Starbucks Corp | $ | 4.81 |
| 2-92010 | 8/10/2016 | Urban Outfitters | $ | 139.51 |
| 2-92010 | 8/10/2016 | Urban Outfitters | $ | 64.89 |
| 2-91004 | 8/11/2016 | Dewey Pest Control | $ | 500.00 |
| 2-92010 | 8/11/2016 | Smiths Food & Drug | $ | 6.49 |
| 0-36007 | 8/11/2016 | Whole Foods Market | $ | 420.35 |
| 0-36007 | 8/12/2016 | Caesars Palace | $ | 59.75 |
| 0-36007 | 8/12/2016 | Chevron | $ | 56.94 |
| 0-36007 | 8/12/2016 | Chevron | $ | 2.49 |
| 2-92010 | 8/12/2016 | DSW | $ | 64.83 |
| 0-36007 | 8/12/2016 | Netflix | $ | 8.99 |
| 0-36007 | 8/12/2016 | Nobu Caesars Palace | $ | 483.13 |
| 0-36007 | 8/12/2016 | Tiffany Couture Cleaners | $ | 51.22 |
| 0-36007 | 8/13/2016 | Itunes Music USA | $ | 44.99 |
| 0-36007 | 8/13/2016 | Itunes Music USA | $ | 20.96 |
| 2-92010 | 8/13/2016 | MacShack | $ | 11.34 |
| 0-36007 | 8/13/2016 | Mandarin Oriental | $ | 68.40 |
| 2-92010 | 8/13/2016 | Square Salon | $ | 70.00 |
| 0-36007 | 8/14/2016 | Red Rock Steakhouse | $ | 167.35 |
| 2-92010 | 8/15/2016 | Acai to The T | $ | 16.21 |
| 2-92010 | 8/15/2016 | Target | $ | 15.82 |
| 0-36007 | 8/15/2016 | Walgreens | $ | 283.30 |
| 0-36007 | 8/16/2016 | Café Rio | $ | 108.18 |
| 2-92010 | 8/16/2016 | China Gourmet Food | $ | 41.42 |
| 0-36007 | 8/16/2016 | Sammy's Flamingo | $ | 17.61 |
| 0-36007 | 8/17/2016 | 1-800-Flowers | $ | 73.48 |
| 0-36007 | 8/17/2016 | Ohjah Japanese Steak | $ | 137.02 |
| 0-36007 | 8/18/2016 | McCarran Airport | $ | 15.00 |
| 2-91004 | 8/19/2016 | Bolan Plumbing | $ | 250.00 |
| 0-36007 | 8/19/2016 | Sammy's Flamingo | $ | 39.09 |
| 0-36007 | 8/19/2016 | Tiffany Couture Cleaners | $ | 10.93 |
| 0-36007 | 8/20/2016 | Directv Service | $ | 384.20 |
| 0-36007 | 8/20/2016 | Mandarin Oriental | $ | 26.63 |
| 0-36007 | 8/20/2016 | Vintner Grill | $ | 400.40 |
| 0-36007 | 8/21/2016 | Target Las Vegas | $ | 375.33 |
| 0-36007 | 8/22/2016 | Directv Service | $ | 261.18 |
| 2-92010 | 8/23/2016 | AP Score Report | $ | 15.00 |

| | | | | |
|---|---|---|---|---|
| 0-36007 | 8/23/2016 | TI Steakhouse | $ | 262.79 |
| 0-36007 | 8/23/2016 | Treasure Island Cirq | $ | 237.28 |
| 0-36007 | 8/23/2016 | Union 76 | $ | 35.00 |
| 2-92010 | 8/23/2016 | Zabas Mexican Grill | $ | 8.64 |
| 0-36007 | 8/24/2016 | Itunes Music USA | $ | 18.99 |
| 0-36007 | 8/24/2016 | Jersey Mike's | $ | 181.19 |
| 0-36007 | 8/24/2016 | Sushi Tower | $ | 77.59 |
| 2-92010 | 8/25/2016 | City of Las Vegas Parking | $ | 3.00 |
| 0-36007 | 8/27/2016 | Amazon.Com | $ | 18.36 |
| 2-91004 | 8/27/2016 | Bed Bath & Beyond | $ | 423.16 |
| 2-92010 | 8/27/2016 | United Airlines | $ | 160.00 |
| 0-36007 | 8/28/2016 | Amazon.Com | $ | 38.66 |
| 0-36007 | 8/28/2016 | Bed Bath & Beyond | $ | 197.37 |
| 0-31016 | 8/28/2016 | NYU Bookstores | $ | 707.83 |
| 0-36007 | 8/28/2016 | Virgin America | $ | 698.10 |
| 0-31016 | 8/28/2016 | WholeFds LVB | $ | 7.34 |
| 0-36007 | 8/29/2016 | 662 10th Avenue | $ | 72.92 |
| 0-36007 | 8/29/2016 | ABM Parking | $ | 54.00 |
| 0-36007 | 8/29/2016 | Amazon.Com | $ | 18.98 |
| 0-31016 | 8/29/2016 | Bed Bath & Beyond | $ | 28.27 |
| 0-31016 | 8/29/2016 | Café Beyond | $ | 2.06 |
| 0-31016 | 8/29/2016 | Walgreens | $ | 49.46 |
| 0-31016 | 8/30/2016 | Amaorino | $ | 3.54 |
| 0-36007 | 8/30/2016 | Capriotti's Sandwich Shop | $ | 83.92 |
| 0-36007 | 8/30/2016 | Chevron | $ | 100.00 |
| 0-31016 | 8/30/2016 | Walgreens | $ | 7.67 |
| 0-36007 | 8/31/2016 | Jumping Rice and Roll | $ | 51.47 |
| 2-92010 | 8/31/2016 | WholeFds LVB | $ | 33.68 |
| 0-36007 | 8/31/2016 | WikiMedia | $ | 50.00 |
| 2-92010 | 9/1/2016 | Walgreens | $ | 2.49 |
| 2-92010 | 9/2/2016 | Amorino | $ | 7.51 |
| 2-92010 | 9/2/2016 | By Chloe | $ | 9.74 |
| 2-92010 | 9/3/2016 | AMC Village | $ | 15.49 |
| 2-92010 | 9/3/2016 | NYU Campus | $ | 50.00 |
| 0-31016 | 9/3/2016 | Walgreens | $ | 27.26 |
| 2-92010 | 9/5/2016 | Expedia Inc. | $ | 694.99 |
| 2-92010 | 9/5/2016 | Expedia Inc. | $ | 50.00 |
| 2-92010 | 9/5/2016 | Staples | $ | 60.12 |
| 2-92010 | 9/5/2016 | SW Air (Chloe Alessi) | $ | 260.98 |
| 0-31016 | 9/5/2016 | TJ Maxx | $ | 37.00 |
| 2-92010 | 9/5/2016 | WholeFds LVB | $ | 11.56 |
| 0-36007 | 9/6/2016 | Directv Service | $ | 262.95 |
| 0-36007 | 9/6/2016 | Itunes Music USA | $ | 17.96 |
| 0-31016 | 9/6/2016 | NYU Bookstores | $ | 6.26 |
| 0-31016 | 9/6/2016 | Trader Joe's | $ | 27.78 |
| 0-31016 | 9/7/2016 | NYU Bookstores | $ | 15.25 |
| 2-92010 | 9/8/2016 | Walgreens | $ | 4.88 |

| | | | | |
|---|---|---|---|---|
| 2-92010 | 9/9/2016 | Albris Books | $ | 17.94 |
| 0-36007 | 9/9/2016 | Amazon.Com | $ | 37.09 |
| 0-36007 | 9/9/2016 | Amazon.Com | $ | 7.99 |
| 0-36007 | 9/9/2016 | Amazon.Com | $ | 5.83 |
| 0-36007 | 9/9/2016 | L2GLA CO Waterworks | $ | 803.73 |
| 2-92010 | 9/9/2016 | Life Time Fitness | $ | 42.66 |
| 2-92010 | 9/9/2016 | MTA MVM | $ | 10.00 |
| 2-92010 | 9/9/2016 | Trece | $ | 18.24 |
| 0-36007 | 9/9/2016 | Vintage Grocers | $ | 240.26 |
| 2-92010 | 9/11/2016 | Amazon.Com | $ | 133.98 |
| 0-31016 | 9/11/2016 | CVS/Pharmacy | $ | 19.86 |
| 0-36007 | 9/11/2016 | Netflix | $ | 8.99 |
| 2-92010 | 9/11/2016 | Think Coffee | $ | 3.00 |
| 2-92010 | 9/12/2016 | Amazon.Com | $ | 11.85 |
| 0-31016 | 9/12/2016 | Chopt - Astor Place | $ | 9.79 |
| 0-36007 | 9/12/2016 | McCarran Airport | $ | 73.00 |
| 0-36007 | 9/12/2016 | McCarran Airport | $ | 5.00 |
| 0-36007 | 9/12/2016 | SW Air (David Alessi) | $ | 238.98 |
| 0-31016 | 9/13/2016 | Walgreens | $ | 7.48 |
| 0-36007 | 9/14/2016 | Enterprise Rent A Car | $ | 253.46 |
| 2-92010 | 9/15/2016 | Island Dental Center | $ | 61.00 |
| 0-31016 | 9/15/2016 | WholeFds LVB | $ | 20.47 |
| 0-36007 | 9/16/2016 | Edible Arrangements | $ | 102.73 |
| 0-31016 | 9/16/2016 | PP*The Bean | $ | 3.50 |
| 0-31016 | 9/17/2016 | Food Emporium | $ | 62.93 |
| 2-92010 | 9/17/2016 | SMAC 12th St | $ | 13.88 |
| 0-36007 | 9/19/2016 | In-N-Out Burger | $ | 7.41 |
| 2-91004 | 9/19/2016 | Petsmart | $ | 137.24 |
| 2-92010 | 9/19/2016 | Walgreens | $ | 9.13 |
| 0-31016 | 9/20/2016 | Aramark Argo | $ | 4.84 |
| 0-36007 | 9/20/2016 | Directv Service | $ | 354.24 |
| 0-31016 | 9/20/2016 | Trader Joe's | $ | 5.68 |
| 2-92010 | 9/21/2016 | WholeFds LVB | $ | 6.08 |
| 0-36007 | 9/22/2016 | Directv Service | $ | 261.18 |
| 2-91004 | 9/23/2016 | CVS Pharmacy | $ | 78.29 |
| 0-36007 | 9/23/2016 | Dillards | $ | 245.55 |
| 2-92010 | 9/23/2016 | Food Emporium | $ | 32.45 |
| 0-36007 | 9/23/2016 | Macy's | $ | 29.42 |
| 0-31016 | 9/24/2016 | MTA MVM | $ | 20.00 |
| 2-92010 | 9/24/2016 | Walgreens | $ | 4.13 |
| 2-92010 | 9/25/2016 | Amorino | $ | 3.54 |
| 2-92010 | 9/25/2016 | Amtrak Internet | $ | 104.00 |
| 2-92010 | 9/25/2016 | Amtrak Internet | $ | 67.00 |
| 2-92010 | 9/25/2016 | Food Emporium | $ | 6.71 |
| 0-36007 | 9/26/2016 | Chevron | $ | 100.00 |
| 0-36007 | 9/26/2016 | Douglas Parking | $ | 7.00 |
| 2-92010 | 9/26/2016 | Walgreens | $ | 3.99 |

| | | | | |
|---|---|---|---|---|
| 0-36007 | 9/28/2016 | Jersey Mike's | $ | 72.40 |
| 2-92010 | 9/28/2016 | PP*The Bean | $ | 5.10 |
| 0-36007 | 9/28/2016 | SW Air | $ | 269.98 |
| 0-36007 | 9/28/2016 | Tiffany Couture Cleaners | $ | 25.02 |
| 2-92010 | 9/28/2016 | Walgreens | $ | 20.30 |
| 0-36007 | 9/29/2016 | Red Rock Steakhouse | $ | 523.42 |
| 0-36007 | 9/30/2016 | Amazon.Com | $ | 20.54 |
| 2-91004 | 9/30/2016 | CVS Pharmacy | $ | 52.56 |
| 0-36007 | 9/30/2016 | McDonald's | $ | 12.96 |
| 0-36007 | 9/30/2016 | Tiffany Couture Cleaners | $ | 68.06 |
| 2-92010 | 9/30/2016 | WholeFds LVB | $ | 12.47 |
| 0-36007 | 10/1/2016 | Chevron | $ | 55.80 |
| 0-36007 | 10/1/2016 | Chevron | $ | 14.07 |
| 2-92010 | 10/1/2016 | Life Time Fitness | $ | 25.00 |
| 0-36007 | 10/1/2016 | SW Air | $ | 269.98 |
| 2-92010 | 10/1/2016 | Think Coffee | $ | 9.23 |
| 2-92010 | 10/1/2016 | Trader Joe's | $ | 21.09 |
| 2-92010 | 10/1/2016 | WholeFds LVB | $ | 10.85 |
| 2-92010 | 10/3/2016 | Walgreens | $ | 22.93 |
| 2-92010 | 10/3/2016 | Walgreens | $ | 9.40 |
| 0-31016 | 10/4/2016 | Blossom Du Jour | $ | 9.80 |
| 0-36007 | 10/5/2016 | SW Air | $ | 269.98 |
| 0-36007 | 10/6/2016 | Directv Service | $ | 253.69 |
| 2-92010 | 10/7/2016 | The Bean | $ | 7.00 |
| 2-92010 | 10/7/2016 | Walgreens | $ | 29.15 |
| 2-92010 | 10/8/2016 | Primo Cappuccino | $ | 3.75 |
| 0-36007 | 10/9/2016 | SW Air | $ | 269.98 |
| 0-31016 | 10/10/2016 | Amtrak | $ | 1.89 |
| 2-92010 | 10/10/2016 | Food Emporium | $ | 37.55 |
| 0-31016 | 10/10/2016 | Purebread | $ | 8.95 |
| 2-92010 | 10/11/2016 | Barnes & Noble | $ | 0.51 |
| 0-31016 | 10/11/2016 | Expedia Inc. | $ | 50.00 |
| 0-31016 | 10/11/2016 | Expedia Inc. | $ | 518.10 |
| 0-31016 | 10/11/2016 | Expedia Inc. | $ | 173.10 |
| 0-31016 | 10/11/2016 | Expedia Inc. | $ | 4.00 |
| 0-36007 | 10/13/2016 | SW Air | $ | 269.98 |
| 2-92010 | 10/13/2016 | The Bean | $ | 10.00 |
| 2-92010 | 10/14/2016 | UA Union Square | $ | 16.25 |
| 0-31016 | 10/14/2016 | Walgreens | $ | 3.80 |
| 2-92010 | 10/15/2016 | WholeFds LVB | $ | 14.26 |
| 2-92010 | 10/15/2016 | WholeFds LVB | $ | 2.00 |
| 2-92010 | 10/16/2016 | PP*The Bean | $ | 3.00 |
| 0-36007 | 10/16/2016 | SW Air | $ | 269.98 |
| 2-92010 | 10/18/2016 | WholeFds LVB | $ | 13.01 |
| 2-92010 | 10/19/2016 | Chipotle | $ | 9.00 |
| 0-36007 | 10/20/2016 | Itunes Music USA | $ | 17.97 |
| 2-92010 | 10/20/2016 | PP*The Bean | $ | 3.00 |

| | | | | |
|---|---|---|---|---|
| 2-92010 | 10/20/2016 | WholeFds LVB | $ | 11.58 |
| 2-91004 | 10/21/2016 | Café Water | $ | 10.50 |
| 0-36007 | 10/21/2016 | Directv Service | $ | 253.98 |
| 2-92010 | 10/21/2016 | Dos Toros | $ | 11.50 |
| 0-31016 | 10/21/2016 | MTA MVM | $ | 20.00 |
| 0-36007 | 10/22/2016 | Directv Service | $ | 261.18 |
| 2-92010 | 10/23/2016 | By Chloe | $ | 10.83 |
| 2-92010 | 10/23/2016 | Walgreens | $ | 45.12 |
| 0-31016 | 10/25/2016 | Trader Joe's | $ | 27.58 |
| 0-31016 | 10/26/2016 | PP*The Bean | $ | 2.75 |
| 2-92010 | 10/27/2016 | PP*The Bean | $ | 2.50 |
| 0-31016 | 10/27/2016 | Walgreens | $ | 17.41 |
| 2-92010 | 10/28/2016 | DSW Shoe Warehouse | $ | 84.90 |
| 0-31016 | 10/28/2016 | Forever 21 | $ | 4.41 |
| 0-31016 | 10/28/2016 | H&M | $ | 11.42 |
| 0-31016 | 10/28/2016 | WholeFds LVB | $ | 14.41 |
| 2-91004 | 10/29/2016 | Dewey Pest Control | $ | 65.00 |
| 0-31016 | 10/29/2016 | FGT*NYHaunted | $ | 41.24 |
| 2-92010 | 10/29/2016 | S&R Medalion | $ | 18.36 |
| 0-36007 | 10/30/2016 | Itunes Music USA | $ | 4.99 |
| 0-31016 | 10/30/2016 | Walgreens | $ | 4.29 |
| 0-31016 | 10/31/2016 | Chipotle | $ | 3.00 |
| 0-36007 | 10/31/2016 | SW Air | $ | 5.60 |
| 0-36007 | 11/1/2016 | Amazon.Com | $ | 13.77 |
| 2-92010 | 11/1/2016 | Life Time Fitness | $ | 25.00 |
| 0-31016 | 11/1/2016 | WholeFds LVB | $ | 25.49 |
| 0-31016 | 11/3/2016 | PP*The Bean | $ | 3.50 |
| 0-37005 | 11/5/2016 | Rosa Mexicano | $ | 79.96 |
| 0-37005 | 11/6/2016 | Directv Service | $ | 241.71 |
| 0-37005 | 11/7/2016 | Amazon.Com | $ | 2.99 |
| 0-37005 | 11/7/2016 | McCarran Airport | $ | 74.00 |
| 0-37005 | 11/7/2016 | SW Air | $ | 5.60 |
| 0-31016 | 11/8/2016 | PP*The Bean | $ | 3.00 |
| 0-37005 | 11/9/2016 | Amazon.Com | $ | 454.63 |
| 0-37005 | 11/9/2016 | Chevron | $ | 6.64 |
| 0-37005 | 11/10/2016 | Amazon.Com | $ | 13.77 |
| 0-37005 | 11/10/2016 | SW Air | $ | 274.98 |
| 2-91004 | 11/11/2016 | 30 Day Late Payment Fee | $ | 38.00 |
| 0-31016 | 11/11/2016 | Chipotle | $ | 9.00 |
| 0-37005 | 11/11/2016 | Netflix | $ | 9.99 |
| 0-37005 | 11/11/2016 | The White House Rest | $ | 72.82 |
| 0-31016 | 11/11/2016 | WholeFds LVB | $ | 13.74 |
| 0-31016 | 11/12/2016 | Trader Joe's | $ | 14.33 |
| 0-31016 | 11/12/2016 | UA Union Square | $ | 16.25 |
| 0-37005 | 11/13/2016 | Carmelitas Kitchen | $ | 160.41 |
| 0-37005 | 11/13/2016 | Carmelitas Kitchen | $ | 67.24 |
| 0-37005 | 11/13/2016 | Itunes Music USA | $ | 14.99 |

| | | | | |
|---|---|---|---|---|
| 0-37005 | 11/13/2016 | Sunset Restaurant & Beach | $ | 44.33 |
| 0-37005 | 11/14/2016 | Sunset Restaurant & Beach | $ | 40.52 |
| 2-92010 | 11/14/2016 | WholeFds LVB | $ | 9.61 |
| 0-37005 | 11/16/2016 | Amazon.Com | $ | 105.90 |
| 0-37005 | 11/16/2016 | Chuck's Gas Mart | $ | 21.41 |
| 0-37005 | 11/16/2016 | Enterprise Rent A Car | $ | 160.77 |
| 0-37005 | 11/17/2016 | Amazon.Com | $ | 442.10 |
| 0-31016 | 11/17/2016 | JetBlue Airways | $ | 10.00 |
| 0-37005 | 11/18/2016 | Chevron | $ | 97.04 |
| 0-37005 | 11/18/2016 | Osakas Japanese Food | $ | 213.34 |
| 0-31016 | 11/18/2016 | Uber | $ | 95.96 |
| 0-37005 | 11/19/2016 | Amazon.Com | $ | 27.47 |
| 0-31016 | 11/19/2016 | JFK T5 Restaurant | $ | 18.37 |
| 0-37005 | 11/20/2016 | Amazon.Com | $ | 10.61 |
| 0-37005 | 11/20/2016 | Directv Service | $ | 296.30 |
| 2-92010 | 11/20/2016 | DSW | $ | 45.96 |
| 0-37005 | 11/20/2016 | Italian-American Club | $ | 85.89 |
| 0-37005 | 11/20/2016 | Union 76 | $ | 43.70 |
| 0-37005 | 11/21/2016 | Amazon.Com | $ | 245.99 |
| 0-37005 | 11/21/2016 | Amazon.Com | $ | 39.99 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 328.34 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 96.99 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 49.99 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 18.54 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 17.28 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 6.99 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 3.99 |
| 0-37005 | 11/22/2016 | Amazon.Com | $ | 3.99 |
| 0-37005 | 11/22/2016 | Directv Service | $ | 192.13 |
| 0-37005 | 11/23/2016 | Amazon.Com | $ | 89.95 |
| 2-92010 | 11/27/2016 | JTL Management | $ | 70.01 |
| 0-31016 | 11/27/2016 | Uber | $ | 19.80 |
| 0-31016 | 11/28/2016 | Lyft Ride | $ | 8.72 |
| 2-92010 | 11/28/2016 | PP*The Bean | $ | 2.48 |
| 0-37005 | 11/29/2016 | Douglas Parking | $ | 53.00 |
| 0-31016 | 11/30/2016 | TM*TicketMaster | $ | 192.00 |
| 2-92010 | 12/1/2016 | Life Time Fitness | $ | 20.00 |
| 0-37005 | 12/1/2016 | SW Air | $ | 243.84 |
| 0-31016 | 12/2/2016 | Forever 21 | $ | 22.96 |
| 0-31016 | 12/2/2016 | MTA MVM | $ | 10.00 |
| 0-31016 | 12/2/2016 | Sweets By Chloe | $ | 7.08 |
| 0-31016 | 12/2/2016 | Urban Outfitters | $ | 29.37 |
| 2-92010 | 12/3/2016 | Trader Joe's | $ | 20.93 |
| 0-37005 | 12/4/2016 | Itunes Music USA | $ | 19.98 |
| 0-37005 | 12/4/2016 | Itunes Music USA | $ | 1.99 |
| 0-31016 | 12/4/2016 | MTA MVM | $ | 10.00 |
| 2-92010 | 12/4/2016 | Verrier Handcrafted | $ | 9.80 |

| | | | | |
|---|---|---|---|---|
| 0-37005 | 12/5/2016 | SW Air (David Alessi) | $ | 243.84 |
| 0-31016 | 12/6/2016 | WholeFds LVB | $ | 20.96 |
| 0-31016 | 12/7/2016 | Hotel Tortuga | $ | 16.10 |
| 0-31016 | 12/7/2016 | Walgreens | $ | 12.22 |
| 0-37005 | 12/8/2016 | Bonito Michoacan | $ | 869.78 |
| 0-37005 | 12/8/2016 | Nothing Bundt Cakes | $ | 97.50 |
| 0-31016 | 12/8/2016 | PP*The Bean | $ | 3.00 |
| 0-37005 | 12/9/2016 | Nothing Bundt Cakes | $ | 95.00 |
| 0-31016 | 12/9/2016 | Trader Joe's | $ | 9.97 |
| 0-31016 | 12/9/2016 | Walgreens | $ | 7.16 |
| 2-92010 | 12/10/2016 | By Chloe | $ | 11.92 |
| 0-31016 | 12/10/2016 | Expedia Inc. | $ | 200.00 |
| 0-31016 | 12/10/2016 | PP*The Bean | $ | 2.50 |
| 0-31016 | 12/10/2016 | Strand Book Store | $ | 30.58 |
| 2-92010 | 12/12/2016 | PP*The Bean | $ | 2.50 |
| 0-31016 | 12/16/2016 | Walgreens | $ | 11.95 |
| 0-31016 | 12/16/2016 | WholeFds LVB | $ | 17.51 |
| 0-31016 | 12/17/2016 | PP*The Bean | $ | 2.50 |
| 0-31016 | 12/18/2016 | By Chloe | $ | 14.04 |
| 0-31016 | 12/18/2016 | Walgreens | $ | 2.49 |
| 0-31016 | 12/19/2016 | PP*The Bean | $ | 3.00 |
| 0-37005 | 12/20/2016 | Itunes Music USA | $ | 9.99 |
| 0-31016 | 12/22/2016 | WholeFds LVB | $ | 14.98 |
| 0-31016 | 12/23/2016 | Uber | $ | 63.86 |
| 0-31016 | 12/23/2016 | Uber | $ | 5.00 |
| | | **TOTAL:** | **$** | **1,316,111.39** |